# EXHIBIT 1



# Extraction Report
Cellebrite UFED Reports

## Tags (2169)

| # | Type | Name | Description | Tags | Created | Modified |
|---|------|------|-------------|------|---------|----------|
| 1 | Instant Messages | | | Responsive | 3/20/2018 11:32:53 AM | 3/20/2018 11:32:53 AM |

| Source App | From | To | All timestamps | Content | | Deleted |
|------------|------|----|----------------|---------|--|---------|
| Twitter: Todd_Courser | Todd_Courser * * * Todd Courser * * * | | Timestamp: 8/6/2015 5:51:22 PM(UTC-4) | Body: Planned Parenthood VP Says Fetuses May Come Out Intact, Agrees Payments Specific to the Specimen http://t.co/ZEGjzu2a3T | | |

| # | Type | Name | Description | Tags | Created | Modified |
|---|------|------|-------------|------|---------|----------|
| 2 | Instant Messages | | | Responsive | 3/20/2018 11:32:47 AM | 3/20/2018 11:32:47 AM |

| Source App | From | To | All timestamps | Content | | Deleted |
|------------|------|----|----------------|---------|--|---------|
| Twitter: Todd_Courser | Todd_Courser * * * Todd Courser * * * | | Timestamp: 8/6/2015 2:21:31 PM(UTC-4) | Body: Today I had the privilege to give a tribute to Charles Rickman, a great young man who is going to do great things... http://t.co/gP17sUbb9o | | |

| # | Type | Name | Description | Tags | Created | Modified |
|---|------|------|-------------|------|---------|----------|
| 3 | Instant Messages | | | Responsive | 3/20/2018 11:32:43 AM | 3/20/2018 11:32:43 AM |

| Source App | From | To | All timestamps | Content | | Deleted |
|------------|------|----|----------------|---------|--|---------|
| Twitter: Todd_Courser | Todd_Courser * * * Todd Courser * * * | | Timestamp: 8/6/2015 8:10:32 AM(UTC-4) | Body: A good summary of the different congressional seats - I don't agree with all of it but it provides a bit of... http://t.co/aA56JtT3kk | | |

| # | Type | Name | Description | Tags | Created | Modified |
|---|------|------|-------------|------|---------|----------|
| 4 | Instant Messages | | | Responsive | 3/20/2018 11:32:39 AM | 3/20/2018 11:32:39 AM |

| Source App | From | To | All timestamps | Content | | Deleted |
|------------|------|----|----------------|---------|--|---------|
| Twitter: Todd_Courser | Todd_Courser * * * Todd Courser * * * | | Timestamp: 7/30/2015 11:15:48 PM(UTC-4) | Body: There is a special place in hell for these people! This is barbarism at its finest! Babies born alive, then... http://t.co/Sw1USg5Yk8 | | |

| # | Type | Name | Description | Tags | Created | Modified |
|---|------|------|-------------|------|---------|----------|
| 5 | Instant Messages | | | Responsive | 3/20/2018 11:32:35 AM | 3/20/2018 11:32:35 AM |

| Source App | From | To | All timestamps | Content | | Deleted |
|------------|------|----|----------------|---------|--|---------|
| Twitter: Todd_Courser | Todd_Courser * * * Todd Courser * * * | | Timestamp: 7/29/2015 12:13:16 PM(UTC-4) | Body: Just one of many of the annual "registrations/fees/taxes/regulatory costs where government takes away our rights... http://t.co/MBABVWzGdp | | |

| # | Type | Name | Description | Tags | Created | Modified |
|---|------|------|-------------|------|---------|----------|
| 6 | Instant Messages | | | Responsive | 3/20/2018 11:32:28 AM | 3/20/2018 11:32:28 AM |

| Source App | From | To | All timestamps | Content | | Deleted |
|------------|------|----|----------------|---------|--|---------|
| Twitter: Todd_Courser | Todd_Courser * * * Todd Courser * * * | | Timestamp: 7/24/2015 12:01:08 PM(UTC-4) | Body: Worth remembering... http://t.co/Yr9rrjXjXx | | |

| # | Type | Name | Description | Tags | Created | Modified |
|---|------|------|-------------|------|---------|----------|
| 7 | Instant Messages | | | Responsive | 3/20/2018 11:32:24 AM | 3/20/2018 11:32:24 AM |

| Source App | From | To | All timestamps | Content | | Deleted |
|------------|------|----|----------------|---------|--|---------|
| Twitter: Todd_Courser | Todd_Courser * * * Todd Courser * * * | | Timestamp: 7/5/2015 2:46:32 AM(UTC-4) | Body: http://t.co/iGs42G8jSd | | |

| # | Type | Name | Description | Tags | Created | Modified |
|---|------|------|-------------|------|---------|----------|
| 8 | Instant Messages | | | Responsive | 3/20/2018 11:32:20 AM | 3/20/2018 11:32:20 AM |

| Source App | From | To | All timestamps | Content | | Deleted |
|------------|------|----|----------------|---------|--|---------|
| Twitter: Todd_Courser | Todd_Courser * * * Todd Courser * * * | | Timestamp: 7/5/2015 12:37:03 AM(UTC-4) | Body: http://t.co/DBkJahM5nT | | |

| # | Type | Name | Description | Tags | Created | Modified |
|---|------|------|-------------|------|---------|----------|
| 9 | Instant Messages | | | Responsive | 3/20/2018 11:32:17 AM | 3/20/2018 11:32:17 AM |

| Source App | From | To | All timestamps | Content | | Deleted |
|------------|------|----|----------------|---------|--|---------|

| Twitter: Todd_Courser | Todd Courser * * * Todd Courser * * * | | Timestamp: 7/1/2015 3:22:04 PM(UTC-4) | Body: It's time to privatize marriage! http://t.co/LdoFIRQ99X | | |

| 10 | Instant Messages | | | Responsive | 3/20/2018 11:32:13 AM | 3/20/2018 11:32:13 AM |
|---|---|---|---|---|---|---|
| Source App | From | To | All timestamps | Content | | Deleted |
| Twitter: Todd_Courser | Todd Courser * * * Todd Courser * * * | | Timestamp: 7/1/2015 1:13:51 PM(UTC-4) | Body: No more marriages at Midland County court after Supreme Court ruling http://t.co/dmfViED7vU | | |

| 11 | Instant Messages | | | Responsive | 3/20/2018 11:32:09 AM | 3/20/2018 11:32:09 AM |
|---|---|---|---|---|---|---|
| Source App | From | To | All timestamps | Content | | Deleted |
| Twitter: Todd_Courser | Todd Courser * * * Todd Courser * * * | | Timestamp: 6/30/2015 9:34:12 PM(UTC-4) | Body: Alabama Senate Approves Bill to Abolish Marriage Licensing http://t.co/0Ah3QLalm8 | | |

| 12 | Instant Messages | | | Responsive | 3/20/2018 11:32:00 AM | 3/20/2018 11:32:00 AM |
|---|---|---|---|---|---|---|
| Source App | From | To | All timestamps | Content | | Deleted |
| Twitter: Todd_Courser | Todd Courser * * * Todd Courser * * * | | Timestamp: 4/1/2015 4:38:04 PM(UTC-4) | Body: Our Constitution grants us freedom of association; progressives are intolerant of religious freedom seeking... http://t.co/EhVklVa4PH | | |

| 13 | Instant Messages | | | Responsive | 3/20/2018 11:31:56 AM | 3/20/2018 11:31:56 AM |
|---|---|---|---|---|---|---|
| Source App | From | To | All timestamps | Content | | Deleted |
| Twitter: Todd_Courser | Todd Courser * * * Todd Courser * * * | | Timestamp: 4/1/2015 4:32:56 PM(UTC-4) | Body: The left is filled w/ draconian intolerance for religious freedom in America.... | | |

| 14 | Instant Messages | | | Responsive | 3/20/2018 11:31:53 AM | 3/20/2018 11:31:53 AM |
|---|---|---|---|---|---|---|
| Source App | From | To | All timestamps | Content | | Deleted |
| Twitter: Todd_Courser | Todd Courser * * * Todd Courser * * * | | Timestamp: 3/31/2015 9:36:00 PM(UTC-4) | Body: http://t.co/7XOzRHKz4s | | |

| 15 | Instant Messages | | | Responsive | 3/20/2018 11:31:49 AM | 3/20/2018 11:31:49 AM |
|---|---|---|---|---|---|---|
| Source App | From | To | All timestamps | Content | | Deleted |
| Twitter: Todd_Courser | Todd Courser * * * Todd Courser * * * | | Timestamp: 3/26/2015 3:47:43 PM(UTC-4) | Body: The truth about the future of education is not pretty...public education has devolved from its original form at... http://t.co/oau2z11omD | | |

| 16 | Instant Messages | | | Responsive | 3/20/2018 11:31:45 AM | 3/20/2018 11:31:45 AM |
|---|---|---|---|---|---|---|
| Source App | From | To | All timestamps | Content | | Deleted |
| Twitter: Todd_Courser | Todd Courser * * * Todd Courser * * * | | Timestamp: 3/25/2015 3:41:14 PM(UTC-4) | Body: I voted YES on HB 4295. This is a technical bill that amends the sentencing code to reflect the amendment to... http://t.co/gE1vWsbK3H | | |

| 17 | Instant Messages | | | Responsive | 3/20/2018 11:31:41 AM | 3/20/2018 11:31:41 AM |
|---|---|---|---|---|---|---|
| Source App | From | To | All timestamps | Content | | Deleted |
| Twitter: Todd_Courser | Todd Courser * * * Todd Courser * * * | | Timestamp: 3/25/2015 3:39:53 PM(UTC-4) | Body: I voted YES on HB 4015. This bill allows Michigan citizens to resell tickets they have purchased to entertainment... http://t.co/CpfRsepku9 | | |

| 18 | Instant Messages | | | Responsive | 3/20/2018 11:31:31 AM | 3/20/2018 11:31:31 AM |
|---|---|---|---|---|---|---|
| Source App | From | To | All timestamps | Content | | Deleted |
| Twitter: Todd_Courser | Todd Courser * * * Todd Courser * * * | | Timestamp: 3/5/2015 9:22:12 AM(UTC-5) | Body: @jonathanoosting "lawmakers Todd Courser, and Cindy Gamrat, held up the legislation based on some privacy concerns." http://t.co/jlG49j5SZr | | |

| 19 | Instant Messages | | | Responsive | 3/20/2018 11:31:28 AM | 3/20/2018 11:31:28 AM |
|---|---|---|---|---|---|---|
| Source App | From | To | All timestamps | Content | | Deleted |
| Twitter: Todd_Courser | Todd Courser * * * Todd Courser * * * | | Timestamp: 3/4/2015 12:02:59 PM(UTC-5) | Body: Another illustration the necessity of a warrant requirement on HB4006 http://t.co/qnQo5v75I0 via | | |

| 20 | Instant Messages | | | Responsive | 3/20/2018 11:31:23 AM | 3/20/2018 11:31:23 AM |
|---|---|---|---|---|---|---|

| Source App | From | | | All timestamps | Content | | Deleted |
|---|---|---|---|---|---|---|---|
| Twitter: Todd_Courser | Todd_Courser * * * Todd Courser * * * | | | Timestamp: 1/25/2015 3:26:03 PM(UTC-5) | Body: The other day I spoke to the New York Times about the May 5th ballot proposal being supported by our #migop Gov. http://t.co/4DNYlfhzOG | | |

| 21 | Instant Messages | | | | Responsive | 3/20/2018 11:31:19 AM | 3/20/2018 11:31:19 AM |
|---|---|---|---|---|---|---|---|
| Source App | From | To | | All timestamps | Content | | Deleted |
| Twitter: Todd_Courser | Todd_Courser * * * Todd Courser * * * | | | Timestamp: 1/20/2015 8:01:07 PM(UTC-5) | Body: Liberty response to the #MISOTS15 http://t.co/Dn6Am9jxvj #tcot #migop | | |

| 22 | Instant Messages | | | | Responsive | 3/20/2018 11:31:15 AM | 3/20/2018 11:31:15 AM |
|---|---|---|---|---|---|---|---|
| Source App | From | To | | All timestamps | Content | | Deleted |
| Twitter: Todd_Courser | Todd_Courser * * * Todd Courser * * * | | | Timestamp: 1/12/2015 5:20:22 PM(UTC-5) | Body: @cindygamrat The Contract for Liberty Project...why can't we as a nation try freedom? Why is the answer always gov intrusion / tyranny? | | |

| 23 | Instant Messages | | | | Responsive | 3/20/2018 11:31:10 AM | 3/20/2018 11:31:10 AM |
|---|---|---|---|---|---|---|---|
| Source App | From | To | | All timestamps | Content | | Deleted |
| Twitter: Ben_Graham | Ben_Graham * * * Ben Graham * * * | | | Timestamp: 1/10/2015 11:31:32 AM(UTC-5) | Body: @Todd_Courser lobbyist said to me "We have a term for Reps who sit around and don't do anything... furniture." Prolly not TC lol #mipowwow | | |

| 24 | Instant Messages | | | | Responsive | 3/20/2018 11:30:41 AM | 3/20/2018 11:30:41 AM |
|---|---|---|---|---|---|---|---|
| Source App | From | To | | All timestamps | Content | | Deleted |
| Twitter: Ben_Graham | Ben_Graham * * * Ben Graham * * * | | | Timestamp: 1/10/2015 11:24:14 AM(UTC-5) | Body: @Todd_Courser "People ask, How is it being elected? I say almost as hard as not being elected." Plenty of chuckles in the room at #mipowwow | | |

| 25 | Instant Messages | | | | Responsive | 3/20/2018 11:28:49 AM | 3/20/2018 11:28:49 AM |
|---|---|---|---|---|---|---|---|
| Source App | From | To | | All timestamps | Content | | Deleted |
| Twitter: Ben_Graham | Ben_Graham * * * Ben Graham * * * | | | Timestamp: 1/9/2015 7:40:10 PM(UTC-5) | Body: @strategic "Proud to have supported @CindyGamrat, @Todd_Courser, Lee Chatfield, and Gary Glenn during this primary cycle." | | |

| 26 | Instant Messages | | | | Responsive | 3/20/2018 11:28:39 AM | 3/20/2018 11:28:39 AM |
|---|---|---|---|---|---|---|---|
| Source App | From | To | | All timestamps | Content | | Deleted |
| Twitter: Ben_Graham | Ben_Graham * * * Ben Graham * * * | | | Timestamp: 1/9/2015 7:25:29 PM(UTC-5) | Body: At #mipowow in Mt. Pleasant listening to @Todd_Courser speak. | | |

| 27 | Emails | | | | Responsive | 3/20/2018 11:35:59 AM | 3/20/2018 11:35:59 AM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | | Other | Deleted |



| Timestamp:<br>8/20/2015<br>11:48:07 AM(UTC-4)<br>**From:**<br>Tim Bowlin<br>**To:**<br>Ben Graham<br>**Direction:**<br>Incoming | Body:<br>Yes, sir. Thank you!<br>From:Ben Graham [mailto ████ ] [mailto ████ ]<br>Sent:Thursday, August 20, 2015 11:42 AM<br>To:Tim Bowlin < ████ [mailto ████ >]<br>Subject:RE: Audio Recordings - Invitation to view<br>Not a problem. Of course all the usual confidentiality rules apply even though it is an "offsite email"<br>On Aug 20, 2015 11:24 AM, "Tim Bowlin" < ████ [mailto ████ > wrote:<br>Ben,<br>Can you resend this. I can't open it here. I just got a gmail account and you can send it to ████ [mailto ████ ]<br>Thanks.<br>Tim<br>----------------------------------------<br>From:Ben Graham (via Google Drive) [mailto ████ ]<br>Sent:Thursday, August 20, 2015 10:26 AM<br>To:Tim Bowlin < ████ [mailto ████ >]<br>Subject:Audio Recordings - Invitation to view<br>Ben Graham [mailto ████ ]<br>Item was truncated due to length<br>Attachments:<br><br>image002.jpg  image003.jpg<br>**Body file: mes-1.eml** | Status:<br>Account:<br>Snippet:<br>MD5:<br>77f0ac2eb3af8262aee086e e5b7a033a |

| 28 | Emails | | | Responsive | | 3/20/2018<br>11:36:08 AM | 3/20/2018<br>11:36:08 AM |
|----|--------|--|--|------------|--|--|--|
| Parties | | Content | | | Other | | Deleted |

| Timestamp:<br>8/20/2015<br>11:42:00 AM(UTC-4)<br>**From:**<br>Ben Graham<br>**To:**<br>Tim Bowlin<br>**Direction:**<br>Outgoing | Subject: RE: Audio Recordings - Invitation to view<br>Body:<br>Not a problem. Of course all the usual confidentiality rules apply even though it is an "offsite email"<br>On Aug 20, 2015 11:24 AM, "Tim Bowlin" < ████ > wrote: ████<br>[mailto ████ > wrote: ████<br>Ben,<br>Can you resend this. I can't open it here. I just got a gmail account and you can send it to ████ [mailto ████ ]<br>Thanks.<br>Tim<br>----------------------------------------<br>From:Ben Graham (via Google Drive) [mailto ████ ]<br>Sent:Thursday, August 20, 2015 10:26 AM<br>To:Tim Bowlin < ████ [mailto ████ >]<br>Subject:Audio Recordings - Invitation to view<br>Ben Graham [mailto ████ ] has invited you toviewthe following shared folder:<br>Audio<br> Recordings<br>[https://drive.google.com/folderview?id=0BxojwbZXFtncfnBDYjBIRINPWkc5M2FWTEpRe mp0eERfdDBpVGhoaGU4MnFtdXloSjJ5eVE&amp;usp=sharing_eid&amp;invite=CNP620 4]<br>Greetings<br> Tim, conta<br>Item was truncated due to length<br>Attachments:<br><br>~WRD000.jpg  image001.jpg<br>**Body file: mes-2.eml** | Status: Sent<br>Account:<br>Snippet:<br>MD5:<br>4c0ff3bb527bd0e2a73938b e33a6b2f9 |

| 29 | Emails | | | Responsive | | 3/20/2018<br>11:36:17 AM | 3/20/2018<br>11:36:17 AM |
|----|--------|--|--|------------|--|--|--|
| Parties | | Content | | | Other | | Deleted |



| Timestamp:<br>8/20/2015<br>11:23:59 AM(UTC-4)<br>From:<br>Tim Bowlin<br>To:<br>Ben Graham<br>Direction:<br>Incoming | Body:<br>Ben,<br>Can you resend this. I can't open it here. I just got a gmail account and you can send it to [mailto: ]<br>Thanks.<br>Tim<br>-----------------------------------<br>From:Ben Graham (via Google Drive) [mailto: ]<br>Sent:Thursday, August 20, 2015 10:26 AM<br>To:Tim Bowlin < [mailto: ] ><br>Subject:Audio Recordings - Invitation to view<br>Ben Graham [mailto: ] has invited you toviewthe following shared folder:<br>Audio<br> Recordings<br>[https://drive.google.com/folderview?id=0BxojwbZXFtncfnBDYjBlRlNPWkc5M2FWTEpRe<br>mp0eERfdDBpVGhoaGU4MnFtdXloSjJ5eVE&amp;usp=sharing_eid&amp;invite=CNP620<br>4]<br>Greetings<br> Tim, contained in this Google Drive folder is the four recordings we discussed and a screenshot from my phone that shows the date they were recorded. The first recording has a May 20th date which I assume happened because<br>Item was truncated due to length<br>Attachments:<br><br>~WRD000.jpg          image001.jpg<br>Body file: mes-3.eml | Status: Read<br>Account:<br>Snippet:<br>MD5:<br>f9657ab803c3c52d072c5f5<br>4e73d4d47 |

| 30 | Emails | | | Responsive | | 3/20/2018<br>11:36:26 AM | 3/20/2018<br>11:36:26 AM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |

| Timestamp:<br>8/20/2015<br>10:39:54 AM(UTC-4)<br>From:<br>Tim Bowlin<br>To:<br>Ben Graham<br>Direction:<br>Incoming | Subject: RE: Audio Recordings - Invitation to view<br>Body:<br>Thank you.<br>-----------------------------------<br>From:Ben Graham (via Google Drive) [mailto: ]<br>Sent:Thursday, August 20, 2015 10:26 AM<br>To:Tim Bowlin < [mailto: ] ><br>Subject:Audio Recordings - Invitation to view<br>Ben Graham [mailto: ] has invited you toviewthe following shared folder:<br>Audio<br> Recordings<br>[https://drive.google.com/folderview?id=0BxojwbZXFtncfnBDYjBlRlNPWkc5M2FWTEpRe<br>mp0eERfdDBpVGhoaGU4MnFtdXloSjJ5eVE&amp;usp=sharing_eid&amp;invite=CNP620<br>4]<br>Greetings<br> Tim, contained in this Google Drive folder is the four recordings we discussed and a screenshot from my phone that shows the date they were recorded. The first recording has a May 20th date which I assume happened because I arrived at Todd's office shortly after 1030pm on the 19th and the recording lasted until just after 12am on the 20th.<br>Open [https://drive.google.com/folderview?id<br>Item was truncated due to length<br>Attachments:<br><br>~WRD000.jpg          image001.jpg<br>Body file: mes-4.eml | Status: Read<br>Account:<br>Snippet:<br>MD5:<br>c4dad29d52a7c8e7b058f8b<br>01c061670 |

| 31 | Emails | | | Responsive | | 3/20/2018<br>12:42:46 PM | 3/20/2018<br>12:42:46 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |

| Timestamp:<br>8/9/2015<br>9:51:22 PM(UTC-4)<br>From:<br>Ben Graham<br>To:<br>Joshua Cline<br>Keith Allard | Subject: Fwd: [Talkwalker Alerts] Alert for "Todd Courser"<br>Body:<br>Lot's<br>---------- Forwarded message ----------<br>From:M [mailto: ] ><br>Date: Sun, Aug 9, 2015 at 2:29 AM<br>Subject: [Talkwalker Alerts] Alert for "Todd Courser"<br>To: [mailto: ]<br> [http://www.talkwalker.com/alerts] Latest News fromour blog<br>[http://blog.talkwalker.com/en/] :#GOPDebate ? How It Went Down On Social Media<br>[http://blog.talkwalker.com/en/gop-debate-round-up-social-media/] If you like our Alerts, please help us keep this service free byliking [https://www.facebook.com/talkwalker] andfollowing [https://twitter.com/talkwalker] !News50 new results<br>[http://www.shatangju.org/wen/ku/%E7%94%B7%E8%AE%AE%E5%91%98%E6%8A%B<br>9%E9%BB%91%E8%87%AA%E5%B7%B1] ..._<br>, ·(ToddCourser)   , ,...<br>... -<br>, ·(ToddCourser)   , ,....<br>h...08/09/15 02:21 | China |shatan<br>Item was truncated due to length<br>Body file: mes-5.eml | Status: Unsent<br>Account:<br>Snippet:<br>MD5:<br>42bb0ec4081314ca103566<br>dae77cc0cb |

| 32 | Emails | | | Responsive | | 3/20/2018<br>12:42:55 PM | 3/20/2018<br>12:42:55 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |



| | | | | | | |
|---|---|---|---|---|---|---|
| **Timestamp:**<br>8/9/2015<br>4:29:18 AM(UTC-4)<br>**From:**<br><br>**To:**<br><br>Ben Graham<br><br>**Direction:**<br>Incoming | **Body:**<br>[http://www.talkwalker.com/alerts] Latest News from our blog [http://blog.talkwalker.com/en/] :#GOPDebate ? How It Went Down On Social Media [http://blog.talkwalker.com/en/gop-debate-round-up-social-media/] If you like our Alerts, please help us keep this free by liking [https://www.facebook.com/talkwalker] and following [https://twitter.com/talkwalker] !News50 new results [http://www.shatangju.org/wen/ku/%E7%94%B7%E8%AE%AE%E5%91%98%E6%8A%B9%E9%BB%91%E8%87%AA%E5%B7%B1] ...\_<br>, ·(ToddCourser)  , ...<br>... -<br>, ·(ToddCourser)  , ....<br>h...08/09/15 02:21 | China |shatangju.org [http://www.shatangju.org/] Tweet [http://twitter.com/intent/tweet?url=http%3A%2F%2Fwww.shatangju.org%2Fwen%2Fku%2F%25E7%2594%25B7%25E8%25AE%25AE%25E5%2591%2598%25E6%258A%25B9%25E9%25BB%2591%25E8%2587%25AA%25E5%25B7%25B1&amp;text=%E7%94%B7%E8%AE%<br>Item was truncated due to length<br>Body file: mes-6.eml | | **Status:** Read<br>**Account:**<br><br>**Snippet:**<br>**MD5:**<br>b37f7dec3038089831a3eef8db11cac7 | | |
| **33** | **Emails** | | | Responsive | 3/20/2018<br>12:43:22 PM | 3/20/2018<br>12:43:22 PM |
| Parties | | Content | | | Other | Deleted |
| **Timestamp:**<br>6/25/2015<br>12:36:37 PM(UTC-4)<br>**From:**<br><br>Ben Graham<br><br>**To:**<br><br>Todd Courser | **Subject:** Re: Edited by Karen Obamacare<br>**Body:**<br>On Jun 25, 2015 12:13 PM, "Todd Courser" <<br>[mailto         > wrote:<br>Please make sure it is up on my site as well. Thanks<br>Sent from my iPhone<br>On Jun 25, 2015 at 10:58 AM, Keith Allard <<br>[mailto         > wrote:<br>Posting now.<br>On Thu, Jun 25, 2015 at 10:57 AM, Todd Courser<<br>[mailto         >wrote:<br>Keith I think we now have a decision on the Obamacare Exchange issue is it time to post this? If so let's get it up on the site and fb and Twitter. Thanks!<br>Sent from my iPhone<br>Begin forwarded message:<br>From:Karen Hirzel <          [mailto         ><br>Date:June 10, 2015 at 12:28:03 PM EDT<br>To:                [mailto         " <<br>[mailto         >,'<br>[mailto         >'<br>Subject:E<br>Item was truncated due to length<br>Body file: mes-7.eml | | **Status:** Unsent<br>**Account:**<br><br>**Snippet:**<br>**MD5:**<br>d8ee3e09b297f0f46df442c930f28caf | | |
| **34** | **Emails** | | | Responsive | 3/20/2018<br>12:43:30 PM | 3/20/2018<br>12:43:30 PM |
| Parties | | Content | | | Other | Deleted |
| **Timestamp:**<br>6/25/2015<br>12:13:55 PM(UTC-4)<br>**From:**<br><br>Todd Courser<br><br>**To:**<br><br>Keith Allard<br><br>**To:**<br><br>&lt;         gt;<br><br>**Direction:**<br>Incoming | **Subject:** Re: Edited by Karen Obamacare<br>**Body:**<br>Please make sure it is up on my site as well. Thanks<br>Sent from my iPhone<br>On Jun 25, 2015, at 10:58 AM, Keith Allard <<br>[mailto         ><br>Posting now.<br>On Thu, Jun 25, 2015 at 10:57 AM, Todd Courser<<br>[mailto         >wrote:<br>Keith I think we now have a decision on the Obamacare Exchange issue is it time to post this? If so let's get it up on the site and fb and Twitter. Thanks!<br>Sent from my iPhone<br>Begin forwarded message:<br>From:Karen Hirzel <          [mailto         ><br>Date:June 10, 2015 at 12:28:03 PM EDT<br>To:'                [mailto         " <<br>[mailto         >,'<br>[mailto         >'<br>Subject:Edited by Karen Obamacare<br>Item was truncated due to length<br>Body file: mes-8.eml | | **Status:** Read<br>**Account:**<br><br>**Snippet:**<br>**MD5:**<br>e0a582052ce882fa7cd3eba014c01a43 | | |
| **35** | **Emails** | | | Responsive | 3/20/2018<br>12:43:37 PM | 3/20/2018<br>12:43:37 PM |
| Parties | | Content | | | Other | Deleted |
| **Timestamp:**<br>6/25/2015<br>10:58:38 AM(UTC-4)<br>**From:**<br><br>Keith Allard<br><br>**To:**<br><br>Todd Courser<br><br>**To:**<br><br>&lt;         gt;<br><br>**Direction:**<br>Incoming | **Subject:** Re: Edited by Karen Obamacare<br>**Body:**<br>Posting now.<br>On Thu, Jun 25, 2015 at 10:57 AM, Todd Courser<<br>[mailto         >wrote:<br>Keith I think we now have a decision on the Obamacare Exchange issue is it time to post this? If so let's get it up on the site and fb and Twitter. Thanks!<br>Sent from my iPhone<br>Begin forwarded message:<br>From:Karen Hirzel <          [mailto         ><br>Date:June 10, 2015 at 12:28:03 PM EDT<br>To:'                [mailto         " <<br>[mailto         >,'<br>[mailto         >'<br>Subject:Edited by Karen Obamacare<br>Body file: mes-9.eml | | **Status:** Read<br>**Account:**<br><br>**Snippet:**<br>**MD5:**<br>8c53b3abf7a2c77e742cd92efc8d520c | | |
| **36** | **Emails** | | | Responsive | 3/20/2018<br>12:43:46 PM | 3/20/2018<br>12:43:46 PM |
| Parties | | Content | | | Other | Deleted |



| Timestamp: | Content | | Other | Deleted |
|---|---|---|---|---|
| 6/25/2015 10:57:46 AM(UTC-4) **From:** Todd Courser **To:** &lt;gt; **Direction:** Incoming | **Body:** Keith I think we now have a decision on the Obamacare Exchange issue is it time to post this? If so let's get it up on the site and fb and Twitter. Thanks! Sent from my iPhone Begin forwarded message: From:Karen Hirzel < [mailto ​> Date:June 15, 2015 at 12:28:03 PM EDT To: [mailto " < [mailto​ >, ' [mailto > " Subject:Edited by Karen Obamacare **Attachments:** Obamacare.docx **Body file:** mes-10.eml | | Status: Unsent Account: Snippet: MD5: 40cfaf9d4ccafa456fae3d2f9 4c9feb7 | |

| 37 | Emails | | Responsive | | 3/20/2018 12:44:14 PM | 3/20/2018 12:44:14 PM |
|---|---|---|---|---|---|---|
| **Parties** | **Content** | | **Other** | | | **Deleted** |
| **Timestamp:** 6/12/2015 12:58:51 PM(UTC-4) **From:** Ben Graham | **Subject:** please consider my offer... **Body:** Look if u don't want to know where I am at then ok. And yes I intend to honor that request but it will be easier said than done for me. U don't seem to appreciate me and my personality in how this works in me? But all that being said I mean to "help" from any way at a distance thru this. So take that however you want and refuse it where you need to. Sent on the Sprint® Now Network from my BlackBerry® -----Original Message----- From: [mailto Date: Fri, 7 Jan 2011 17:03:37 To: Todd Courser< [mailto​ > Reply-To: [mailto Subject: Re: Please consider my offer... Okay so you are fine with me taking a week out before doing anything? And you will honor my request and not communicate with me for a week? And please don't tell me you want to see me but can't. I can't deal with that. It just hurts. Sent on the Sprint® Now Network from my BlackBerry® --- Item was truncated due to length **Body file:** mes-11.eml | | **Status:** Unsent **Account:** **Snippet:** **MD5:** 80eb6b048a97c0851d2f645 e70c0deb3 | | | |

| 38 | Emails | | Responsive | | 3/20/2018 12:44:56 PM | 3/20/2018 12:44:56 PM |
|---|---|---|---|---|---|---|
| **Parties** | **Content** | | **Other** | | | **Deleted** |
| **Timestamp:** 4/21/2015 5:48:03 PM(UTC-4) **From:** Ben Graham **To:** | **Subject:** Rep 80: Gamrat Daily Schedule 4/22/2015 **Body:** -- Ben GrahamBellwether Strategies Partner/ Director of Technology Certified Nationbuilder Expert [tel:%28810%29%20373-2152] [mailto **Body file:** mes-12.eml | | **Status:** Unsent **Account:** **Snippet:** **MD5:** 78b29b6bcd30a6adeb9f640 fc19f8ea0 | | | |

| 39 | Emails | | Responsive | | 3/20/2018 12:45:22 PM | 3/20/2018 12:45:22 PM |
|---|---|---|---|---|---|---|
| **Parties** | **Content** | | **Other** | | | **Deleted** |
| **Timestamp:** 4/3/2015 11:16:55 PM(UTC-4) **From:** NationBuilder **To:** Ben Graham **Direction:** Incoming | **Subject:** [toddforrep] Jazmine Early left feedback on Contact **Body:** [http://www.nationbuilder.com] Jazmine Early [http://toddforrep.nationbuilder.com/admin/signups/56949] left feedback onContact [http://www.toddcourser.com/contact] "Dear Mr. Courser. I was introduced to your website by a friend of mine who read your article "He is Risen! He is Risen from the Dead! And He is coming Again! The world hates Him but He loves you more than anyone...." Thank you for sharing it. It is wonderful. My name is Jazmine Early. I live in Sterling Heights. Due to the fact that our city got too liberal, and our government is targeting Christians, last year, my husband and I took the decision that I would get involved with government. Today was a sad day after seeing how government is making it harder and harder for people of faith to live in freedom. However, to be around Christians and reading where true Christians stand, motivates me to continue the good fight. I am a simple wife, mom and overall a Christian that wants to glorify God. I do not have any experience Item was truncated due to length **Body file:** mes-13.eml | | **Status:** Unread **Account:** **Snippet:** **MD5:** 7e45ec32cc87154b1f01e23 c2e8e9b56 | | | |

| 40 | Emails | | Responsive | | 3/20/2018 12:45:49 PM | 3/20/2018 12:45:49 PM |
|---|---|---|---|---|---|---|
| **Parties** | **Content** | | **Other** | | | **Deleted** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Timestamp:**<br>4/3/2015<br>7:43:33 PM(UTC-4)<br>**From:**<br>Keith Allard<br>**To:**<br><br>**Direction:**<br>Incoming | | | **Body:**<br>http://www.uppermichigansource.com/m/news/story?id=1186897<br>Body file: mes-14.eml | | **Status:**<br>**Account:**<br>**Snippet:**<br>**MD5:**<br>969747202681ba3006a2ef1<br>c5825d612 | | |

| 41 | **Emails** | | | Responsive | | 3/20/2018<br>12:45:59 PM | 3/20/2018<br>12:45:59 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |
| **Timestamp:**<br>4/3/2015<br>6:17:08 PM(UTC-4)<br>**From:**<br>Todd Courser<br>**To:**<br><br>**Direction:**<br>Incoming | | **Subject:** 82 - Texts from today...<br>**Body:**<br>KBJ - Good morning; Happy Easter! please run the rest of the messaging protocols this morning; today I would like to add both the official public and official private and our tenth district admin email you created to use as the funnel or collection point; I want to add them to my phone today. If this is possible to do technically then please pass along the email addresses and the passwords so I can attempt to add them. I'll let you know if I have trouble; I assume I will. I will also need some passwords for the surface stuff I need to access in a bit. Also it has been over a week since I have received a daily update from Keith and josh apparently it's not a priority for me to know what is and has happened in the day for staff and the district; i have received some intermittently from Ben. Ben I sent you specifically some emails a week ago and haven't reviewed feedback on all; if you could review these and look at giving me some feedback on the rest that would be helpful; a few yes but still s<br>Item was truncated due to length<br>Body file: mes-15.eml | | | **Status:** Read<br>**Account:**<br>**Snippet:**<br>**MD5:**<br>0a8b529b84abf56d5213023<br>5c3efd8e3 | | |

| 42 | **Emails** | | | Responsive | | 3/20/2018<br>12:46:10 PM | 3/20/2018<br>12:46:10 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |
| **Timestamp:**<br>4/3/2015<br>5:49:11 PM(UTC-4)<br>**From:**<br>Joshua Cline<br>**To:**<br><br>**Direction:**<br>Incoming | | **Subject:** Fwd: Rep 80/82: Report<br>**Body:**<br>---------- Forwarded message ----------<br>From: "Joshua Cline" <<br>[javascript:_e(%7B%7D,&#39;cvml&#39;,&#39;       39;)] ><br>Date: Apr 3, 2015 5:48 PM<br>Subject: Rep 80/82: Report<br>To: "Joshua Cline" <<br>[javascript:_e(%7B%7D,&#39;cvml&#39;,&#39;       39;)] ><br>Cc:<br>I recieved and paid for the 10 the District data today. I stopped to your office yesterday and let Georgeann know what was up on that it would cost 1,200 right now and 1,200 next year should Todd run for Congress.<br>I asked him for the CD 6 via email today and I will notify when I have a response back.<br>Tea Party is a no go since they sent the press release saying Pavlov is the speaker once you said you were not interested.<br>As far as bills it was fairly quiet until today when I got a draft of the marriage bills. The current format gave us three total bills they did all at once and only counted as one request. LSB sent a memo along say<br>Item was truncated due to length<br>Body file: mes-16.eml | | | **Status:** Read<br>**Account:**<br>**Snippet:**<br>**MD5:**<br>6b3077271ce0af7c6391a4d<br>e8c3b75dc | | |

| 43 | **Emails** | | | Responsive | | 3/20/2018<br>12:46:18 PM | 3/20/2018<br>12:46:18 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |
| **Timestamp:**<br>4/3/2015<br>4:58:17 PM(UTC-4)<br>**From:**<br>Ben Graham<br>**To:**<br>Todd Courser<br>**To:**<br>Georgeann Courser<br>TRACY PAULOS<br>**Direction:**<br>Outgoing | | **Subject:** 82 - GoDaddy Account and Other Vendors being Reviewed<br>**Body:**<br>In order to do this I will need to be in the law office. I will try and get in there this weekend but it will be tough with easter and watching Jr.<br>On Fri, Mar 27, 2015 at 12:12 PM, Todd A. Courser<<br>[javascript:_e(%7B%7D,&#39;cvml&#39;,&#39;     39;)] >wrote:<br>G-ann/Tracy/Ben:<br>Tracy on each of these vendors and the rest in the spreadsheets you gave me to review I need to confirm which have statements coming to us electronically (I think they go best to<br><br>[javascript:_e(%7B%7D,&#39;cvml&#39;,&#39;     39;)] and which come by mail and which do you have to log into download? all should be set up to send to us via email if possible. If htey allow two then please add<br><br>[javascript:_e(%7B%7D,&#39;cvml&#39;,&#39;     39;)] email as well.<br>Ben when you are off official clock - much of the initial detail is probably you on which vendors are which, and I assu<br>Item was truncated due to length<br>Body file: mes-17.eml | | | **Status:** Sent<br>**Account:**<br>**Snippet:**<br>**MD5:**<br>166ee69bc96138fbcbb743d<br>5f451957d | | |

| 44 | **Emails** | | | Responsive | | 3/20/2018<br>12:46:23 PM | 3/20/2018<br>12:46:23 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |



| Timestamp: 4/3/2015 4:56:55 PM(UTC-4) | Body: Georgeann in RED | | Status: | Account: |
|---|---|---|---|---|
| From: Georgeann | ---------------------------------------- From:Ben Graham [mailto: [javascript:_e(%7B%7D,&#39;cvml&#39;,&#39; 39;);] ] Sent:Friday, April 03, 2015 4:58 PM To:Todd Courser Cc:Georgeann Courser; TRACY PAULUS Subject:Re: 82 - GoDaddy Account and Other Vendors being Reviewed In order to do this I will need to be in the law office. I will try and get in there this weekend but it will be tough with easter and watching Jr. On Fri, Mar 27, 2015 at 12:12 PM, Todd A. Courser < [javascript:_e(%7B%7D,&#39;cvml&#39;,&#39; 39;);] > wrote: G-ann/Tracy/Ben: Tracy on each of these vendors and the rest in the spreadsheets you gave me to review I need to confirm which have statements coming to us electronically (I think they go best to [javascript:_e(%7B%7D,&#39;cvml&#39;,&#39; 39;);] and which come by mail and which do y Item was truncated due to length Body file: mes-18.eml | | Snippet: MD5: e55c7fe55dee4fe3c3bebbe 278b56242 | |
| To: Ben Graham Todd Courser To: TRACY PAULUS Direction: Incoming | | | | |

| 45 | Emails | | | Responsive | | 3/20/2018 12:46:34 PM | 3/20/2018 12:46:34 PM |
|---|---|---|---|---|---|---|---|

| Parties | Content | Other | | Deleted |
|---|---|---|---|---|
| Timestamp: 4/3/2015 4:55:34 PM(UTC-4) | Subject: 82 - GoDaddy Account and Other Vendors being Reviewed Body: ---------- Forwarded message ---------- From:Todd A. Courser< [javascript:_e(%7B%7D,&#39;cvml&#39;,&#39; 39;);] > Date: Fri, Mar 27, 2015 at 12:12 PM Subject: 82 - GoDaddy Account and Other Vendors being Reviewed To: Ben Graham < [javascript:_e(%7B%7D,&#39;cvml&#39;,&#39; 39;);] >, Georgeann Courser < [javascript:_e(%7B%7D,&#39;cvml&#39;,&#39; 39;);] >, TRACY PAULUS < [javascript:_e(%7B%7D,&#39;cvml&#39;,&#39; 39;);] > G-ann/Tracy/Ben: Tracy on each of these vendors and the rest in the spreadsheets you gave me to review I need to confirm which have statements coming to us electronically (I think they go best to [javascript:_e(%7B%7D,&#39;cvml&#39;,&#39; 39;);] and which come by mail and which do you have to log into download? all should be set up Item was truncated due to length Body file: mes-19.eml | Status: Read Account: Snippet: MD5: 508eeab4d2a0f3a76948dee 5691697b6 | | |
| From: Ben Graham To: Ben Graham Direction: Incoming | | | | |

| 46 | Emails | | | Responsive | | 3/20/2018 12:47:24 PM | 3/20/2018 12:47:24 PM |
|---|---|---|---|---|---|---|---|

| Parties | Content | Other | | Deleted |
|---|---|---|---|---|
| Timestamp: 4/3/2015 4:16:10 PM(UTC-4) | Subject: Todd's texts Body: KBJ - Good morning; Happy Easter! please run the rest of the messaging protocols this morning; today I would like to add both the official public and official private and our term district admin email you created to use as the funnel or collection point; I want to add them to my phone today. If this is possible to do technically then please pass along the email addresses and the passwords so I can attempt to add them. I'll let you know if I have trouble; I assume I will. I will also need some passwords for the surface stuff I need to access in a bit. Also it has been over a week since I received a daily update from Keith and josh apparently it's not a priority for me to know what is and has happened in the day for staff and the district; i have received some intermittently from Ben. Ben I sent you specifically some emails a week ago and haven't reviewed feedback on all; if you can review these and look at giving me some feedback on the rest that would be helpful; a few yes but still s Item was truncated due to length Body file: mes-20.eml | Status: Read Account: Snippet: MD5: c9117a438680a708d9cf202 01b7efe18 | | |
| From: Keith Allard To: Ben Graham Joshua Direction: Incoming | | | | |

| 47 | Emails | | | Responsive | | 3/20/2018 12:47:51 PM | 3/20/2018 12:47:51 PM |
|---|---|---|---|---|---|---|---|

| Parties | Content | Other | | Deleted |
|---|---|---|---|---|
| Timestamp: 4/3/2015 3:19:30 PM(UTC-4) | Subject: FW: MI Economic Developers Association Takes Positions on Economic Development Legislation Body: Looks like we made some friends at the Michigan Economic Developers Association. ;) Ben ---------------------------------------- From:Cassandra Jorae [mailto: [javascript:_e(%7B%7D,&#39;cvml&#39;,&#39; 39;);] ] Sent:Thursday, April 2, 2015 3:09 PM To:Rep. Todd Courser (District 82) Subject:MI Economic Developers Association Takes Positions on Economic Development Legislation PRESS RELEASE April 2, 2015 For Immediate Release Contact: John Avery Executive Director Michigan Economic Developers Association (MEDA) Takes Positions on Economic Development Legislation Lansing, MI -- Today the Michigan Economic Developers Association announced support/opposition to current legislation that would impact the State's economic growth. Over the next several weeks, MEDA will release a series of papers on state economic development funding, Downtown Development Authority/Tax Increment Financing, Item was truncated due to length Body file: mes-21.eml | Status: Read Account: Snippet: MD5: ac4b51f12510b3aa4701d9c e361d30a3 | | |
| From: Rep. Todd Courser (District 82) To: Direction: Incoming | | | | |

| 48 | Emails | | | Responsive | | 3/20/2018 12:48:23 PM | 3/20/2018 12:48:23 PM |
|---|---|---|---|---|---|---|---|



| Parties | | | Content | | Other | | Deleted |
|---|---|---|---|---|---|---|---|
| **Timestamp:** 4/3/2015 9:51:18 AM(UTC-4) **From:** Ben Graham **To:** | | | **Subject:** No subject **Body:** -- Ben Graham Bellwether Strategies Partner/ Director of Technology Certified Nationbuilder Expert [tel:%2810%29%20373-2152] [mailto ] **Body file: mes-22.eml** | | **Status:** Unsent **Account: Snippet: MD5:** 7c322275d0e507b08dc824 0e07804803 | | |

| | 49 | **Emails** | | | Responsive | | 3/20/2018 12:48:34 PM | 3/20/2018 12:48:34 PM |
|---|---|---|---|---|---|---|---|---|

| Parties | | Content | | Other | | Deleted |
|---|---|---|---|---|---|---|
| **Timestamp:** 3/31/2015 9:27:13 PM(UTC-4) **From:** Ben Graham **To:** Keith Allard **To:** Joshua Cline | | **Subject:** Re: This is why Huffington Post was calling for Todd's comment on this random bill **Body:** Yeah I seem to remember that post. Idk who d On Mar 31, 2015 9:23 PM, "Keith Allard" < [mailto > wrote: http://linkis.com/www.politicususa.com/3IDaK I never saw that crazed post. Who deleted it? **Body file: mes-23.eml** | | **Status:** Unsent **Account: MD5:** d353b0aa54f6da90ab3dcc5 4034deb9e | | |

| | 50 | **Emails** | | | Responsive | | 3/20/2018 12:48:39 PM | 3/20/2018 12:48:39 PM |
|---|---|---|---|---|---|---|---|---|

| Parties | | Content | | Other | | Deleted |
|---|---|---|---|---|---|---|
| **Timestamp:** 3/31/2015 9:23:39 PM(UTC-4) **From:** Keith Allard **To:** Ben Graham **To:** Joshua **Direction:** Incoming | | **Subject:** This is why Huffington Post was calling for Todd's comment on this random bill **Body:** http://linkis.com/www.politicususa.com/3IDaK I never saw that crazed post. Who deleted it? **Body file: mes-24.eml** | | **Status:** Read **Account: Snippet: MD5:** a4d52d0ba9d595f93398e80 f5e75cead | | |

| | 51 | **Emails** | | | Responsive | | 3/20/2018 12:48:51 PM | 3/20/2018 12:48:51 PM |
|---|---|---|---|---|---|---|---|---|

| Parties | | Content | | Other | | Deleted |
|---|---|---|---|---|---|---|
| **Timestamp:** 3/27/2015 12:12:37 PM(UTC-4) **From:** Todd A. Courser **To:** Ben Graham **To:** Georgeann Courser **To:** TRACY PAULOS **Direction:** Incoming | | **Subject:** 82 - GoDaddy Account and Other Vendors being Reviewed **Body:** G-ann/Tracy/Ben: Tracy on each of these vendors and the rest in the spreadsheets you gave me to review I need to confirm which have statements coming to us electronically (I think they go best to [javascript:_e(%7B%7D,&#39;cvml&#39;,&#39; 39;);] and which come by mail and which do you have to log into download? all should be set up to send to us via email if possible. If htey allow now then please add [javascript:_e(%7B%7D,&#39;cvml&#39;,&#39; 39;);] email as well. Ben when you are off official clock - much of the initial detail is probably you on which vendors are which, and I assume some of these probably are a mishmash of political and business vendors, but please confirm the vendors I have sent emails on this morning for the following info and also for the vendors in this email: 1. the log in info is correct 2. and that access is still available 3. that the log in inf Item was truncated due to length **Body file: mes-25.eml** | | **Status:** Read **Account: Snippet: MD5:** b0110ce475f07fadb636862 9a97c4956 | | |

| | 52 | **Emails** | | | Responsive | | 3/20/2018 12:49:22 PM | 3/20/2018 12:49:22 PM |
|---|---|---|---|---|---|---|---|---|

| Parties | | Content | | Other | | Deleted |
|---|---|---|---|---|---|---|
| **Timestamp:** 3/25/2015 9:59:25 AM(UTC-4) **From:** Keith Allard **To:** Ben Graham **To:** Joshua Cline **Direction:** Incoming | | **Subject:** Re: Prop 15-1 Town Hall **Body:** That's what you told me yesterday afternoon... On Wednesday, March 25, 2015, Ben Graham < [mailto > wrote: Crap crap crap! I'm really beginning to hate Nationbuilder. Ok never ever forward anything from Nationbuilder again. On Mar 25, 2015 9:56 AM, "Keith Allard" < wrote: Please explain to me why, after talking about this several times including yesterday at 5pm, WE ARE STILL CARBON COPYING PEOPLE OUTSIDE OUR OFFICE ON INTERNAL EMAILS? This email was sent 5 hours AFTER we had another talk about this problem. I don't want to go full Courser on this, but this is ridiculous!  this is how people shoot themselves in the foot, and we are really lucky that this far these mistakes have been fairly innocuous. It still makes us look like rubes though. This would be a fire able offense in many offices but I love you Ben. in many cases the details are just as important as the overall substance and they need to be given the same c Item was truncated due to length **Body file: mes-26.eml** | | **Status:** Read **Account: MD5:** 21bac51540e0e515061dbc 3ca42fcede | | |



| | | | Parties | Content | | Other | | Deleted |
|---|---|---|---|---|---|---|---|---|
| 53 | Emails | | | | | 3/20/2018 12:49:28 PM | 3/20/2018 12:49:28 PM | |

**Parties** — **Content** — **Other** — **Deleted**

Timestamp:
3/25/2015
9:58:03 AM(UTC-4)
From:
Ben Graham
To:
Keith Allard
To:
Joshua Cline
Direction:
Outgoing

Subject: Re: Prop 15-1 Town Hall
Body:
Crap crap crap! I'm really beginning to hate Nationbuilder. Ok never ever forward anything from Nationbuilder again.
On Mar 25, 2015 9:56 AM, "Keith Allard" < [mailto                    > wrote:
Please explain to me why, after talking about this several times including yesterday at 5pm, WE ARE STILL CARBON COPYING PEOPLE OUTSIDE OUR OFFICE ON INTERNAL EMAILS? This email was sent 5 hours AFTER we had another talk about this problem.
I don't want to go full Courser on this, but this is ridiculous!  this is how people shoot themselves in the foot, and we are really lucky that this far these mistakes have been fairly innocuous. It still makes us look like rubes though. This would be a fire able offense in many offices but I love you Ben. in many cases the details are just as important as the overall substance and they need to be given the same care and attention.
On Tuesday, March 24, 2015,  < [mailto                    > wrote:
Item was truncated due to length
Body file: mes-27.eml

Status: Sent
Account:
Snippet:
MD5:
79fc519607af4571e8299a9 b66f7c3cb

| 54 | Emails | | | | Responsive | 3/20/2018 12:49:34 PM | 3/20/2018 12:49:34 PM | |

**Parties** — **Content** — **Other** — **Deleted**

Timestamp:
3/25/2015
9:57:42 AM(UTC-4)
From:
Ben Graham

Subject: Fwd: Re: Prop 15-1 Town Hall
Body:
---------- Forwarded message ----------
From: "Keith Allard" <                    [mailto                    >
Date: Mar 25, 2015 9:56 AM
Subject: Re: Prop 15-1 Town Hall
To: "Ben Graham" <                    [mailto                    >, "Joshua"
<                    [mailto                    >
Cc:
Please explain to me why, after talking about this several times including yesterday at 5pm, WE ARE STILL CARBON COPYING PEOPLE OUTSIDE OUR OFFICE ON INTERNAL EMAILS? This email was sent 5 hours AFTER we had another talk about this problem.
I don't want to go full Courser on this, but this is ridiculous!  this is how people shoot themselves in the foot, and we are really lucky that this far these mistakes have been fairly innocuous. It still makes us look like rubes though. This would be a fire able offense in many offices but I love you Ben. In many cases the details are just as important as the overall substance and they need to be given the same care and attenti
Item was truncated due to length
Body file: mes-28.eml

Status: Unsent
Account:
Snippet:
MD5:
1b913af1c80fefc6e66aa0c6 d6c0621e

| 55 | Emails | | | | Responsive | 3/20/2018 12:49:39 PM | 3/20/2018 12:49:39 PM | |

**Parties** — **Content** — **Other** — **Deleted**

Timestamp:
3/25/2015
9:56:09 AM(UTC-4)
From:
Keith Allard
To:
Ben Graham
Joshua
Direction:
Incoming

Subject: Re: Prop 15-1 Town Hall
Body:
Please explain to me why, after talking about this several times including yesterday at 5pm, WE ARE STILL CARBON COPYING PEOPLE OUTSIDE OUR OFFICE ON INTERNAL EMAILS? This email was sent 5 hours AFTER we had another talk about this problem.
I don't want to go full Courser on this, but this is ridiculous!  this is how people shoot themselves in the foot, and we are really lucky that this far these mistakes have been fairly innocuous. It still makes us look like rubes though. This would be a fire able offense in many offices but I love you Ben. In many cases the details are just as important as the overall substance and they need to be given the same care and attention.
On Tuesday, March 24, 2015,  < [mailto                    > wrote:
We wanna email on this?
Ben
---------- Forwarded Message ----------
From: Gene Clem <                    >
Date: 2015-03-16T18:38:26-04:00
Subject: Prop 15-1 Town Hall
To: Cindy Duran <                    Cindy
Item was truncated due to length
Body file: mes-29.eml

Status: Read
Account:
Snippet:
MD5:
6a82d047cac87b4e6643d9 af2d23cd33

| 56 | Emails | | | | Responsive | 3/20/2018 12:49:50 PM | 3/20/2018 12:49:50 PM | |

**Parties** — **Content** — **Other** — **Deleted**

Timestamp:
3/24/2015
2:28:58 PM(UTC-4)
From:
Ben Graham
To:
Keith Allard
Joshua Cline

Subject: Lincoln Day Ad
Body:
Attached.
Please Proof.
--
Ben GrahamBellwether Strategies
Partner/ Director of Technology
Certified Nationbuilder Expert
                    [tel:%28810%29%20373-2152]
                    [mailto
Attachments:

Todd Lincoln Day Ad 2015.png
(Empty File)
Body file: mes-30.eml

Status: Unsent
Account:
Snippet:
MD5:
394ee5c7d1921e89f222c45 37bea8716

| 57 | Emails | | | | Responsive | 3/20/2018 12:50:01 PM | 3/20/2018 12:50:01 PM | |



| | Parties | | | | Content | | Other | | Deleted |
|---|---|---|---|---|---|---|---|---|---|

**Timestamp:**
3/23/2015
10:33:28 AM(UTC-4)
**From:**
Ben Graham
**To:**
Keith Allard
**To:**
Joshua Cline

**Subject:** Re: Meeting with Scott Ellis tomorrow
**Body:**
He also spoke with Todd ll
On Mar 23, 2015 10:30 AM, "Keith Allard" <
[mailto                  > wrote:
They just called an appropriations caucus for tomorrow at 4:30pm which conflicts with the
Scott Ellis meeting. Did he request the meeting with Cindy or with Todd?
**Body file:** mes-31.eml

**Status:** Unsent
**Account:**
**Snippet:**
**MD5:**
389ec7482002b99a2cbacec
df2a4e50a

| 58 | Emails | | | | Responsive | | 3/20/2018 12:50:12 PM | 3/20/2018 12:50:12 PM | |
|---|---|---|---|---|---|---|---|---|---|
| Parties | | Content | | | | | Other | | Deleted |

**Timestamp:**
3/23/2015
10:32:28 AM(UTC-4)
**From:**
Ben Graham
**To:**
Keith Allard
**To:**
Joshua Cline
**Direction:**
Outgoing

**Subject:** Re: Meeting with Scott Ellis tomorrow
**Body:**
Its in the description. Lol
On Mar 23, 2015 10:32 AM, "Ben Graham" <
[mailto                  > wrote:
Cindy. Scott spoke with Cindy in passing at the capitol and wants clto chat on the budget.
On Mar 23, 2015 10:30 AM, "Keith Allard" <
[mailto                  > wrote:
They just called an appropriations caucus for tomorrow at 4:30pm which conflicts with the
Scott Ellis meeting. Did he request the meeting with Cindy or with Todd?
**Body file:** mes-32.eml

**Status:** Sent
**Account:**
**Snippet:**
**MD5:**
119172769753893ae71668
b07c7551b1

| 59 | Emails | | | | Responsive | | 3/20/2018 12:50:15 PM | 3/20/2018 12:50:15 PM | |
|---|---|---|---|---|---|---|---|---|---|
| Parties | | Content | | | | | Other | | Deleted |

**Timestamp:**
3/23/2015
10:32:19 AM(UTC-4)
**From:**
Ben Graham
**To:**
Keith Allard
**To:**
Joshua Cline
**Direction:**
Outgoing

**Subject:** Re: Meeting with Scott Ellis tomorrow
**Body:**
Cindy. Scott spoke with Cindy in passing at the capitol and wants clto chat on the budget.
On Mar 23, 2015 10:30 AM, "Keith Allard" <
[mailto                  > wrote:
They just called an appropriations caucus for tomorrow at 4:30pm which conflicts with the
Scott Ellis meeting. Did he request the meeting with Cindy or with Todd?
**Body file:** mes-33.eml

**Status:** Sent
**Account:**
**Snippet:**
**MD5:**
f4c89ecf52063c14560a3b5c
d093b563

| 60 | Emails | | | | Responsive | | 3/20/2018 12:50:19 PM | 3/20/2018 12:50:19 PM | |
|---|---|---|---|---|---|---|---|---|---|
| Parties | | Content | | | | | Other | | Deleted |

**Timestamp:**
3/23/2015
10:30:57 AM(UTC-4)
**From:**
Keith Allard
**To:**
Ben Graham
**Joshua**
**Direction:**
Incoming

**Subject:** Meeting with Scott Ellis tomorrow
**Body:**
They just called an appropriations caucus for tomorrow at 4:30pm which conflicts with the
Scott Ellis meeting. Did he request the meeting with Cindy or with Todd?
**Body file:** mes-34.eml

**Status:** Read
**Account:**
**Snippet:**
**MD5:**
44e83f9179d455b9f72095d
0c02f8c5b

| 61 | Emails | | | | Responsive | | 3/20/2018 12:52:05 PM | 3/20/2018 12:52:05 PM | |
|---|---|---|---|---|---|---|---|---|---|
| Parties | | Content | | | | | Other | | Deleted |

| Timestamp | Body | | Status | Account |
|---|---|---|---|---|

Timestamp:
1/30/2015
9:08:03 AM(UTC-5)
From:
Ben Graham
To:
▮▮▮▮▮▮

Body:
1/29/15 Staff Meeting Notes
·Research 527 or 501c3 and the advantages or disadvantages of that- Keith
·Print out CAFA- Josh
·Call Josiah and see if he will meet with Cindy or just we can meet with him.
·Standing meeting to discuss district and constituent stuff
·Get details for Cindy on the skiing weekend- Josh
·Draft Cindy freedom from location surveillance bill- Keith
·Draft Cindy prohibition on support to federal data collection- Keith
·Draft Cindy drone protection bill- Keith
·List of most egregious appropriations to liberty. – Josh/Keith
·Put on the agenda for Tuesday to talk about life at conception.- Keith
·Write Todd invocation for Tuesday.- Josh
·Blueback MEDC bill- Josh
·Press release on MEDC- Josh
·Blueback three tier bill- Josh

--

Ben GrahamBellwether Strategies
Partner/ Director of Technology
Certified Nationbuilder Expert
▮▮▮▮▮▮          [tel:%28810%29%20373-2152]
▮▮▮▮▮▮          [mailto
Item was truncated due to length
Body file: mes-35.eml

Status: ▮▮▮
Account:
▮▮▮▮▮▮
Snippet:
MD5:
5112c0050edb6feebf59bdb4c2b944f8

| 62 | Emails | | | Responsive | | 3/20/2018 12:52:15 PM | 3/20/2018 12:52:15 PM |

| Parties | Content | | | | Other | | Deleted |

Timestamp:
1/26/2015
1:01:46 PM(UTC-5)
From:
Ben Graham ▮▮▮▮▮▮
To:
Todd Courser
To:
▮▮▮▮▮▮

Subject: Re: Seatgate...I need this prepped to send out tonight...
Body:
I know you really didn't ask for input but as your friend I have to strongly advise against taking action on this issue.
There are a few reasons:
1. This email violates the rules and spirit of trust that is expected in caucus gatherings. I know this isn't something you want to hear necessarily but it should be said. If you violate the trust of the others within the caucus you risk not only any relationship with the speaker you also risk any relationships with other members because they won't be able to trust you. By doing this you also give the speaker a legitimate reason to kick you out of caucus which not only will mean you won't be included in caucus meetings but could also lead to losing office allotment, central policy staff, etc... Why give them an opening to take you out if you can avoid it? I can guaranteeCotter wants you to do this,because it causes many more problems for you than it does him. Why give him that opening?
2. While it is a breach of public trust they hav
Item was truncated due to length
Body file: mes-36.eml

Status: Unsent
Account:
▮▮▮▮▮▮
Snippet:
MD5:
92e0ca223a8ed80a7c4fc6ab6e0e4d66

| 63 | Emails | | | Responsive | | 3/20/2018 12:52:22 PM | 3/20/2018 12:52:22 PM |

| Parties | Content | | | | Other | | Deleted |

Timestamp:
1/26/2015
12:01:28 PM(UTC-5)
From:
Todd A. Courser
To:
▮▮▮▮▮▮

Direction:
Incoming

Subject: Seatgate...I need this prepped to send out tonight...
Body:
Lunch time reading...K/B/J - if you can take some time and go thru this I would appreciate it; I want it before the end of the day...
It's hard at times to know what should and should not be shared with people about the mechanical processes of official government, nor what is even worth sharing, and how it affects them.  As a representative my first duty is of course to God, then to my family, then my home district, and finally to the great people of our state that truly want a voice that is uncompromising in its advocacy for the cause of freedom and liberty.  All of this should be done with a sense of decorum and civility that is due the respect of the office with which I have been entrusted.
This issue I need to bring to light today is that of the seat selection process in the House of Representatives.  While the seat one sits in may seem trivial, there are much deeper issues going on at the root of what really happens.  According to state law, [insert actual wording of
Item was truncated due to length
Body file: mes-37.eml

Status: Read
Account:
▮▮▮▮▮▮
Snippet:
MD5:
773e36b45435c68521139d22e7a0fefd

| 64 | Emails | | | Responsive | | 3/20/2018 12:52:31 PM | 3/20/2018 12:52:31 PM |

| Parties | Content | | | | Other | | Deleted |

Timestamp:
1/15/2015
1:55:04 PM(UTC-5)
From:
Keith Allard ▮▮▮▮▮▮
To:
Cindy Rep
To:
▮▮▮▮▮▮
Georgeann Courser

Direction:
Incoming

Subject: Re: Rep 82/80 - seating situation
Body:
One thing I notice - the law says that the child picking out the balls for the lottery must be blindfolded - that was not the case yesterday.
4.61House
[http://www.legislature.mi.gov//(S(52rdmzv2g1j1szicpf4ml445))/mileg.aspx?page=getObject&amp;objectName=mcl-4-61&amp;highlight=house%20AND%20seating#3] of representatives; selection of seats by lot, procedure; absent members.
Sec. 1.
As a part of the organization of thehouse
[http://www.legislature.mi.gov//(S(52rdmzv2g1j1szicpf4ml445))/mileg.aspx?page=getObject&amp;objectName=mcl-4-61&amp;highlight=house%20AND%20seating#4] of representatives upon the first day of the first regular session of each legislature, the seats in the hall of thehouse
[http://www.legislature.mi.gov//(S(52rdmzv2g1j1szicpf4ml445))/mileg.aspx?page=getObject&amp;objectName=mcl-4-61&amp;highlight=house%20AND%20seating#5] shall be selected by the members in a manner as follows: The clerk shall call the names of the members having the greatest total length of
Item was truncated due to length
Body file: mes-38.eml

Status: Read
Account:
▮▮▮▮▮▮
Snippet:
MD5:
02655c152881f3741bff9871a882cb58



| 65 | Emails | | | Responsive | | 3/20/2018 12:52:36 PM | 3/20/2018 12:52:36 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | | Other | Deleted |

**Timestamp:**
1/15/2015
10:56:53 AM(UTC-5)
**From:**
Keith Allard
**To:**
Cindy Rep
**To:**

Georgeann Courser
**Direction:**
Incoming

**Subject:** Re: Rep 82/80 - seating situation
**Body:**
Here's a draft:
FIRSTNAME,
Yesterday, I took my seat on the floor of the State House of Representatives for the first time in an official session. I wish I could report that it was a joyous occasion, but unfortunately, it was colored by an abdication of our State's laws that will forever cast a shadow over what should have been a wonderful experience.
As you can see in the law attached below, in 1893, previous elected Representatives had laid out in the fabric of our laws a clear system for picking the seats of Representatives on the floor of the House chamber. My district has entrusted me to make good decisions and use personal discernment on important matters of law and public policy; surely, this trust would also extend to the ability to choose my own seat on the floor of the house, as proscribed by a law written over one hundred years ago!
However, this was not the case yesterday. The elected leadership of the House, in some of their very first actions, unj
Item was truncated due to length
Body file: mes-39.eml

**Status:** Read
**Account:**
**MD5:**
71ae65f01297022a3544ffbd
d6b0ce85

| 66 | Emails | | | Responsive | | 3/20/2018 12:52:48 PM | 3/20/2018 12:52:48 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | | Other | Deleted |

**Timestamp:**
1/15/2015
8:15:42 AM(UTC-5)
**From:**
Ben Graham
**To:**
Joshua Cline
**Direction:**
Outgoing

**Subject:** Fwd: Rep 82/80 - seating situation
**Body:**
---------- Forwarded message ----------
From: "Cindy Rep" <                    [mailto                    >
Date: Jan 15, 2015 7:30 AM
Subject: Rep 82/80 - seating situation
To: <                    [mailto                    >, "Georgeann Courser"
<                    [mailto                    >
Cc:
Please draft an email with the law regarding the seating attached and have the body of the letter B about the spirit of the law prevents the seating selection of state representatives to be used as political chips by the speaker of the house and those in power.
Include that it is not right and was offensive to request that the state representatives go along with a charade that violates the spirit of the law.
Each state representative has been entrusted by their districts to make good decisions and use their personal discernment in their decision-making process. In this case, that opportunity was removed and taken away from each state representative a
Item was truncated due to length
Body file: mes-40.eml

**Status:** Sent
**Account:**
**Snippet:**
**MD5:**
a6a165429d70e22b4bc76b
2b592ce12e

| 67 | Emails | | | Responsive | | 3/20/2018 12:52:42 PM | 3/20/2018 12:52:42 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | | Other | Deleted |

**Timestamp:**
1/15/2015
8:15:42 AM(UTC-5)
**From:**
Ben Graham
**To:**
Cindy Rep
**To:**

Georgeann
**Direction:**

**Subject:** Re: Rep 82/80 - seating situation
**Body:**
On Jan 15, 2015 7:30 AM, "Cindy Rep" <
[mailto                    > wrote:
Please draft an email with the law regarding the seating attached and have the body of the letter B about the spirit of the law prevents the seating selection of state representatives to be used as political chips by the speaker of the house and those in power.
Include that it is not right and was offensive to request that the state representatives go along with a charade that violates the spirit of the law.
Each state representative has been entrusted by their districts to make good decisions and use their personal discernment in their decision-making process. In this case, that opportunity was removed and taken away from each state representative and instead taken by the power givengiven to those in leadership to determine who a state representative sits next to and where the state representative sits on the house floor. The motives, ambitions, desires, and accountability are di
Item was truncated due to length
Body file: mes-41.eml

**Status:** Unsent
**Account:**
**Snippet:**
**MD5:**
8c3dd9affabe9dc4a5a784c
9fb8a5ecb

| 68 | Emails | | | Responsive | | 3/20/2018 12:52:52 PM | 3/20/2018 12:52:52 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | | Other | Deleted |

**Timestamp:**
1/15/2015
7:29:59 AM(UTC-5)
**From:**
Cindy Rep
**To:**

Georgeann Courser
**Direction:**
Incoming

**Subject:** Rep 82/80 - seating situation
**Body:**
Please draft an email with the law regarding the seating attached and have the body of the letter B about the spirit of the law prevents the seating selection of state representatives to be used as political chips by the speaker of the house and those in power.
Include that it is not right and was offensive to request that the state representatives go along with a charade that violates the spirit of the law.
Each state representative has been entrusted by their districts to make good decisions and use their personal discernment in their decision-making process. In this case, that opportunity was removed and taken away from each state representative and instead taken by the power givengiven to those in leadership to determine who a state representative sits next to and where the state representative sits on the house floor. The motives, ambitions, desires, and accountability are different between a state representative and leadership in the house. The spirit of the law allows all thes
Item was truncated due to length
Body file: mes-42.eml

**Status:** Read
**Account:**
**Snippet:**
**MD5:**
b000749d3e864bc4bcf7216
d81727d18

| 69 | Emails | | | Responsive | | 3/20/2018 12:53:10 PM | 3/20/2018 12:53:10 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | | Other | Deleted |



14

| Timestamp | | | | Status | |
|---|---|---|---|---|---|
| 1/8/2015 1:51:33 PM(UTC-5) **From:** Ben Graham **To:** Ben Graham | **Body:** Done *Office email processing *Followups in NB *Sorted through stack of stuff from Todd *Emailed GAnn on TOdd parking information *Drafted Daley Tribute with form language from the house *Called to talk to Todd at law office on invocation- Phones on forward *Emailed Todd on giving invocation *Called Constituent Eric Greenlawn (Sp?) on Unemployment issue. All logged and printed. *Logged Tristan Tomlinson Constituent contact for Cindy *Talked to Keith on Agenda for today and PowWow *Logged MEA Contact *Add Constit NB log in information to Cindy PW SS *Email Julia to add Constit NB log in information to Todd PW SS *Printed forms for Cindy and Todd to get digital letterhead and signatures. *Phone messages checked *Printed new House NB Database *Printed Out to lunch sign *HR Paperwork done * To Do * Put together printed binder of processes for Cindy * Add update to processes * Update process for printing all constituent casework files * List Item was truncated due to length Body file: mes-43.eml | | | **Account:** **Snippet:** **MD5:** 16975aea708750df7b09f60 eae95a47b | |

| 70 | Emails | | | Responsive | | 3/20/2018 12:53:28 PM | 3/20/2018 12:53:28 PM |
|---|---|---|---|---|---|---|---|

| Parties | Content | Other | Deleted |
|---|---|---|---|
| **Timestamp:** 1/7/2015 9:18:26 AM(UTC-5) **From:** Ben Graham **To:** | **Subject:** Rep 80/82 RESPONSE NEEDED **Body:** Yesterday Keith, Josh, and I picked up your tickets for the swearing in ceremony on the 14th. You each have 2 floor tickets, 2 balcony tickets -- Ben GrahamBellwether Strategies Partner/ Director of Technology Certified Nationbuilder Expert [tel:%28810%29%20373-2152] [mailto: Body file: mes-44.eml | **Status:** Unsent **Account:** **Snippet:** **MD5:** f6fafc4028146d26e5c9e606 ec59304f | |

| 71 | MMS Messages | | | Responsive | | 3/21/2018 6:51:41 PM | 3/21/2018 6:51:41 PM |
|---|---|---|---|---|---|---|---|

| Parties | Content | Other | Deleted |
|---|---|---|---|
| **Timestamp:** 9/11/2015 7:56:29 PM(UTC-4) **From:** Matt Sowash **To:** Ben Graham **Direction:** Incoming | **Subject:** No subject **Body:** **Attachments:**  123_1.smil    image/png | **Status:** Read | |

| 72 | MMS Messages | | | Responsive | | 3/21/2018 6:51:30 PM | 3/21/2018 6:51:30 PM |
|---|---|---|---|---|---|---|---|

| Parties | Content | Other | Deleted |
|---|---|---|---|
| **Timestamp:** 9/11/2015 7:54:02 PM(UTC-4) **To:** Matt Sowash **Direction:** Outgoing | **Subject:** No subject **Body:** **Attachments:** Screenshot_2015-09-11-19-52-40.jpeg    Screenshot_2015-09-11-19-52-36.jpeg Screenshot_2015-09-11-19-52-30.jpeg    Screenshot_2015-09-11-19-52-27.jpeg smil.xml | **Status:** Unknown | |

| 73 | MMS Messages | | | Responsive | | 3/21/2018 6:50:59 PM | 3/21/2018 6:50:59 PM |
|---|---|---|---|---|---|---|---|

| Parties | Content | Other | Deleted |
|---|---|---|---|

| Timestamp:<br>9/11/2015<br>7:59:06 AM(UTC-4)<br>**From:**<br>▮▮▮▮▮<br>Adam Raezler<br>**To:**<br>▮▮▮▮▮<br>Ben Graham<br>▮▮▮▮▮<br>Joshua Cline<br>**Direction:**<br>Incoming | Body:<br>My  goes off to you two - you helped bring down 2 state reps!!!! Josh now we need to turn your power onto stu Sandler<br>Attachments:<br><br>application/smil        text/plain | | | Status: |
|---|---|---|---|---|

| 74 | MMS Messages | | Responsive | | 3/21/2018<br>6:51:55 PM | 3/21/2018<br>6:51:55 PM |
|---|---|---|---|---|---|---|

| Parties | | Content | | Other | | Deleted |
|---|---|---|---|---|---|---|
| Timestamp:<br>9/10/2015<br>7:11:45 PM(UTC-4)<br>**From:**<br>▮▮▮▮▮<br>Matt Sowash<br>**To:**<br>▮▮▮▮▮<br>Ben Graham<br>**Direction:**<br>Incoming | | Subject: No subject<br>Body:<br>Attachments:<br>PDF<br>123_1.smil        image/png | | Status: Read | | |

| 75 | MMS Messages | | Responsive | | 3/21/2018<br>6:51:51 PM | 3/21/2018<br>6:51:51 PM |
|---|---|---|---|---|---|---|

| Parties | | Content | | Other | | Deleted |
|---|---|---|---|---|---|---|
| Timestamp:<br>9/9/2015<br>10:35:53 PM(UTC-4)<br>**From:**<br>▮▮▮▮▮<br>Matt Sowash<br>**To:**<br>▮▮▮▮▮<br>Ben Graham<br>**Direction:**<br>Incoming | | Subject: No subject<br>Body:<br>Attachments:<br>PDF<br>123_1.smil        image/png | | Status: Read | | |

| 76 | MMS Messages | | Responsive | | 3/21/2018<br>6:48:37 PM | 3/21/2018<br>6:48:37 PM |
|---|---|---|---|---|---|---|

| Parties | | Content | | Other | | Deleted |
|---|---|---|---|---|---|---|
| Timestamp:<br>9/1/2015<br>9:11:47 AM(UTC-4)<br>**To:**<br>▮▮▮▮▮<br>Joshua Cline<br>▮▮▮▮▮<br>David Forsmark<br>**Direction:**<br>Outgoing | | Subject: No subject<br>Body:<br>Lol they brought in two ladies a few weeks before we were fired<br>Attachments:<br>smil.xml        text_0.txt | | Status: Unknown | | |

| 77 | MMS Messages | | Responsive | | 3/21/2018<br>6:48:31 PM | 3/21/2018<br>6:48:31 PM |
|---|---|---|---|---|---|---|

| Parties | | Content | | Other | | Deleted |
|---|---|---|---|---|---|---|
| Timestamp:<br>9/1/2015<br>9:11:04 AM(UTC-4)<br>**From:**<br>▮▮▮▮▮<br>David Forsmark<br>**To:**<br>▮▮▮▮▮<br>Ben Graham<br>▮▮▮▮▮<br>Joshua Cline<br>**Direction:**<br>Incoming | | Subject: No subject<br>Body:<br>WHAT "female staff"<br>Attachments:<br>text_01.txt        PDF smil.smil | | Status: Read | | |

| 78 | MMS Messages | | Responsive | | 3/21/2018<br>6:48:18 PM | 3/21/2018<br>6:48:18 PM |
|---|---|---|---|---|---|---|

| Parties | | Content | | Other | | Deleted |
|---|---|---|---|---|---|---|
| Timestamp:<br>9/1/2015<br>9:09:15 AM(UTC-4)<br>**To:**<br>▮▮▮▮▮<br>Joshua Cline<br>▮▮▮▮▮<br>David Forsmark<br>**Direction:**<br>Outgoing | | Subject: No subject<br>Body:<br>Lolol<br>Attachments:<br>smil.xml        text_0.txt | | Status: Unknown | | |



| 79 | MMS Messages | | | Responsive | 3/21/2018 6:47:56 PM | 3/21/2018 6:47:56 PM |
|---|---|---|---|---|---|---|
| **Parties** | | **Content** | | | **Other** | **Deleted** |

**Timestamp:**
9/1/2015
9:08:39 AM(UTC-4)
**From:**
Joshua Cline
**To:**
Ben Graham
David Forsmark
**Direction:**
Incoming

**Subject:** No subject
**Body:**
Why waste your time reading it....I will summarize...I have a heart condition in which I did not disclose and it caused me to get tucked in with a pillow and a blanket. While I am snuggled in so nice and tight dreaming about my liberty blonde my staff sucks ass.
**Attachments:**

text_01.txt    smil.smil

**Status:** Read

| 80 | MMS Messages | | | Responsive | 3/21/2018 6:48:11 PM | 3/21/2018 6:48:11 PM |
|---|---|---|---|---|---|---|
| **Parties** | | **Content** | | | **Other** | **Deleted** |

**Timestamp:**
9/1/2015
8:50:18 AM(UTC-4)
**To:**
Joshua Cline
David Forsmark
**Direction:**
Outgoing

**Subject:** No subject
**Body:**
Yeah its pretty crazy
**Attachments:**

smil.xml    text_0.txt

**Status:** Unknown

| 81 | MMS Messages | | | Responsive | 3/21/2018 6:46:00 PM | 3/21/2018 6:46:00 PM |
|---|---|---|---|---|---|---|
| **Parties** | | **Content** | | | **Other** | **Deleted** |

**Timestamp:**
8/19/2015
9:24:58 PM(UTC-4)
**To:**
Jeff Phillips
**Direction:**
Outgoing

**Subject:** No subject
**Body:**
**Attachments:**

Screenshot_2015-08-19-21-24-35.jpeg    smil.xml

**Status:** Unknown

| 82 | MMS Messages | | | Responsive | 3/21/2018 6:45:20 PM | 3/21/2018 6:45:20 PM |
|---|---|---|---|---|---|---|
| **Parties** | | **Content** | | | **Other** | **Deleted** |

**Timestamp:**
8/18/2015
12:50:58 PM(UTC-4)
**From:**
Chad Livengood
**To:**
Ben Graham
Keith Allard
**Direction:**
Incoming

**Subject:** No subject
**Body:**
I'll ask Dale to send me one and forward it to you
**Attachments:**

123_1.smil    text/plain

**Status:** Read

| 83 | MMS Messages | | | Responsive | 3/21/2018 6:45:12 PM | 3/21/2018 6:45:12 PM |
|---|---|---|---|---|---|---|
| **Parties** | | **Content** | | | **Other** | **Deleted** |

**Timestamp:**
8/18/2015
12:44:43 PM(UTC-4)
**To:**
Keith Allard
Chad Livengood
**Direction:**
Outgoing

**Subject:** No subject
**Body:**
Chad I hear there are other people with Todd other than his parents? You have a good pic? I can probably identify them. I know basically everyone he knows
**Attachments:**

text_0.txt    smil.xml

**Status:** Unknown

| 84 | MMS Messages | | | Responsive | 3/21/2018 6:45:01 PM | 3/21/2018 6:45:01 PM |
|---|---|---|---|---|---|---|
| **Parties** | | **Content** | | | **Other** | **Deleted** |



**Timestamp:**
8/17/2015
10:19:05 PM(UTC-4)
**To:**
▇▇▇▇▇
Keith Allard
▇▇▇▇▇
Chad Livengood
**Direction:**
Outgoing

**Body:**
That's Todd!? Crazy. Love the gold chain... nice touch.
**Attachments:**

text_0.txt                    smil.xml

| 85 | MMS Messages | | | Responsive | 3/21/2018 6:44:58 PM | 3/21/2018 6:44:58 PM |

| Parties | Content | | Other | Deleted |

**Timestamp:**
8/17/2015
10:17:18 PM(UTC-4)
**From:**
▇▇▇▇▇
Keith Allard
**To:**
▇▇▇▇▇
Ben Graham
▇▇▇▇▇
Chad Livengood
**Direction:**
Incoming

**Subject:** No subject
**Body:**
Wow, his neck IS huge
**Attachments:**

123_1.smil                    text/plain

**Status:** Read

| 86 | MMS Messages | | | Responsive | 3/21/2018 6:44:54 PM | 3/21/2018 6:44:54 PM |

| Parties | Content | | Other | Deleted |

**Timestamp:**
8/17/2015
10:16:51 PM(UTC-4)
**From:**
▇▇▇▇▇
Chad Livengood
**To:**
▇▇▇▇▇
Ben Graham
▇▇▇▇▇
Keith Allard
**Direction:**
Incoming

**Subject:** No subject
**Body:**
**Attachments:**

123_1.smil                    image/jpeg

image/jpeg

**Status:** Read

| 87 | MMS Messages | | | Responsive | 3/21/2018 6:44:35 PM | 3/21/2018 6:44:35 PM |

| Parties | Content | | Other | Deleted |

**Timestamp:**
8/15/2015
10:26:26 AM(UTC-4)
**To:**
▇▇▇▇▇
Keith Allard
▇▇▇▇▇
Chad Livengood
**Direction:**
Outgoing

**Subject:** No subject
**Body:**
Lol that is a good one.
**Attachments:**

text_0.txt                    smil.xml

**Status:** Unknown

| 88 | MMS Messages | | | Responsive | 3/21/2018 6:44:28 PM | 3/21/2018 6:44:28 PM |

| Parties | Content | | Other | Deleted |

**Timestamp:**
8/15/2015
10:18:29 AM(UTC-4)
**From:**
▇▇▇▇▇
Keith Allard
**To:**
▇▇▇▇▇
Ben Graham
▇▇▇▇▇
Chad Livengood
**Direction:**
Incoming

**Subject:** No subject
**Body:**
Haha. That's great.
**Attachments:**

123_1.smil                    text/plain

**Status:** Read

| 89 | MMS Messages | | | Responsive | 3/21/2018 6:44:19 PM | 3/21/2018 6:44:19 PM |

| Parties | Content | | Other | Deleted |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Timestamp:** 8/15/2015 9:06:42 AM(UTC-4) **From:** ▮▮▮ Chad Livengood **To:** ▮▮▮ Ben Graham ▮▮▮ Keith Allard **Direction:** Incoming | **Body:** Reaction from a top GOP establishment consultant.... **Attachments:** PDF 123_1.smil | text/plain | image/png | | **Status:** Read | | |

| 90 | MMS Messages | | | Responsive | | 3/21/2018 6:44:04 PM | 3/21/2018 6:44:04 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |
| **Timestamp:** 8/14/2015 11:08:36 PM(UTC-4) **From:** Keith Allard **To:** ▮▮▮ Ben Graham **Direction:** Incoming | | **Subject:** No subject **Body:** **Attachments:** PDF 123_1.smil | image/png | | **Status:** Read | | |

| 91 | MMS Messages | | | Responsive | | 3/21/2018 6:43:44 PM | 3/21/2018 6:43:44 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |
| **Timestamp:** 8/14/2015 1:52:16 PM(UTC-4) **From:** ▮▮▮ Joshua Cline **To:** ▮▮▮ Ben Graham ▮▮▮ Keith Allard **Direction:** Incoming | | **Subject:** No subject **Body:** She and him and can kiss my ass. I have to do what is best for me and my family right now and that is what I am going to do. **Attachments:** PDF smil.smil | text_01.txt | | **Status:** Read | | |

| 92 | MMS Messages | | | Responsive | | 3/21/2018 6:43:54 PM | 3/21/2018 6:43:54 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |
| **Timestamp:** 8/14/2015 1:50:32 PM(UTC-4) **To:** ▮▮▮ Keith Allard ▮▮▮ Joshua Cline **Direction:** Outgoing | | **Subject:** No subject **Body:** Good for you buddy. Tell Jace.... DIPPER! :) **Attachments:** text_0.txt | smil.xml | | **Status:** Unknown | | |

| 93 | MMS Messages | | | Responsive | | 3/21/2018 6:43:49 PM | 3/21/2018 6:43:49 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |
| **Timestamp:** 8/14/2015 1:49:30 PM(UTC-4) **From:** ▮▮▮ Joshua Cline **To:** ▮▮▮ Ben Graham ▮▮▮ Keith Allard **Direction:** Incoming | | **Subject:** No subject **Body:** I am not going to listen or watch it. I just need to unplug. I can't even go to the donut shop without getting asked about. I am watching the Cars with Jace who I have not seen in a week. **Attachments:** PDF smil.smil | text_01.txt | | **Status:** Read | | |

| 94 | MMS Messages | | | Responsive | | 3/21/2018 6:43:25 PM | 3/21/2018 6:43:25 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
8/13/2015
5:47:20 PM(UTC-4)
**To:**
Keith Allard

Joshua Cline

**Direction:**
Outgoing

**Body:**
My response
**Attachments:**



Screenshot_2015-08-13-15-44-52.jpeg          text_0.txt

smil.xml

**Status:** Unknown

| 95 | MMS Messages | | | Responsive | | 3/21/2018 6:43:01 PM | 3/21/2018 6:43:01 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | | Other | Deleted |

**Timestamp:**
8/13/2015
5:46:06 PM(UTC-4)
**To:**
Keith Allard

Joshua Cline

**Direction:**
Outgoing

**Subject:** No subject
**Body:**
Jeff relaying a conversation he just had with Todd. What a disgusting hypocrite
**Attachments:**

Screenshot_2015-08-13-15-43-29.jpeg          text_0.txt

smil.xml

**Status:** Unknown

| 96 | MMS Messages | | | Responsive | | 3/21/2018 6:41:29 PM | 3/21/2018 6:41:29 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | | Other | Deleted |

**Timestamp:**
8/10/2015
9:12:46 AM(UTC-4)
**From:**
David Leduc

**To:**
Ben Graham

Joshua Cline

**Direction:**
Incoming

**Subject:** No subject
**Body:**
Pick your attorney carefully. If you need to bounce things off my dad, please do so. I can give him a heads up. Over half his tirade was bashing you two.
They need to vote him out now. Special session and special vote.
**Attachments:**

123_1.smil          text/plain

**Status:** Read

| 97 | MMS Messages | | | Responsive | | 3/21/2018 6:41:10 PM | 3/21/2018 6:41:10 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | | Other | Deleted |

**Timestamp:**
8/10/2015
8:57:31 AM(UTC-4)
**From:**
David Leduc

**To:**
Ben Graham

Joshua Cline

**Direction:**
Incoming

**Subject:** No subject
**Body:**
You have to be fucking kidding me. You need to get a lawyer and sue the hell out of him. What an ass hole.
At will employee is bull shit. You have a case.
I'm sure you could get representation without a retainer.
So pissed off as i continue to listen to this
**Attachments:**

123_1.smil          text/plain

**Status:** Read

| 98 | MMS Messages | | | Responsive | | 3/21/2018 6:40:37 PM | 3/21/2018 6:40:37 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | | Other | Deleted |

**Timestamp:**
8/10/2015
4:36:28 AM(UTC-4)
**To:**
Keith Allard

Joshua Cline

**Direction:**
Outgoing

**Subject:** No subject
**Body:**
http://www.toddcourser.com/todd_courser_responds_to_detroit_news_hit_piece_1
**Attachments:**

smil.xml          text_0.txt

**Status:** Unknown

| 99 | MMS Messages | | | Responsive | | 3/21/2018 6:39:53 PM | 3/21/2018 6:39:53 PM |
|---|---|---|---|---|---|---|---|



| Parties | | Content | | Other | | Deleted |
|---|---|---|---|---|---|---|
| **Timestamp:**<br>8/9/2015<br>12:01:03 PM(UTC-4)<br>**From:**<br>Chad Livengood<br>**To:**<br>Ben Graham<br>Joshua Cline<br>Keith Allard<br>**Direction:**<br>Incoming | | **Subject:** No subject<br>**Body:**<br>**Attachments:**<br><br>image/png   image/png<br><br>image/png   123_1.smil | | **Status:** Read | | |
| 100 | MMS Messages | | Responsive | | 3/21/2018<br>6:39:16 PM | 3/21/2018<br>6:39:16 PM |

| Parties | | Content | | Other | | Deleted |
|---|---|---|---|---|---|---|
| **Timestamp:**<br>8/9/2015<br>11:55:14 AM(UTC-4)<br>**From:**<br>Chad Livengood<br>**To:**<br>Ben Graham<br>Keith Allard<br>14173793176<br>**Direction:**<br>Incoming | | **Subject:** No subject<br>**Body:**<br>**Attachments:**<br><br>image/png   123_1.smil | | **Status:** Read | | |
| 101 | MMS Messages | | Responsive | | 3/21/2018<br>6:38:41 PM | 3/21/2018<br>6:38:41 PM |

| Parties | | Content | | Other | | Deleted |
|---|---|---|---|---|---|---|
| **Timestamp:**<br>8/8/2015<br>2:35:10 PM(UTC-4)<br>**From:**<br>Jeff Phillips<br>**To:**<br>Ben Graham<br>**Direction:**<br>Incoming | | **Subject:** Fwd:<br>**Body:**<br>Would never do such a thing but the notion is halarious and would be so easy to pull off<br>**Attachments:**<br><br>text/plain   image/jpeg<br><br>application/smil | | **Status:** Read | | |
| 102 | MMS Messages | | Responsive | | 3/21/2018<br>6:38:33 PM | 3/21/2018<br>6:38:33 PM |

| Parties | | Content | | Other | | Deleted |
|---|---|---|---|---|---|---|
| **Timestamp:**<br>8/8/2015<br>2:32:47 PM(UTC-4)<br>**From:**<br>Jeff Phillips<br>**To:**<br>Ben Graham<br>**Direction:**<br>Incoming | | **Subject:** Fwd:<br>**Body:**<br>Steven says in pun that I should go to the press posing as todds pot smoking gay prostitute. What do you think could I pull it off. Rofl I am laughing up a storm. Lmao<br>**Attachments:**<br><br>text/plain   image/jpeg<br><br>application/smil | | **Status:** Read | | |
| 103 | MMS Messages | | Responsive | | 3/21/2018<br>6:38:20 PM | 3/21/2018<br>6:38:20 PM |

| Parties | | Content | Other | Deleted |
|---|---|---|---|---|



| Timestamp | | | Status | Page |
|---|---|---|---|---|
| 8/8/2015 2:09:41 PM(UTC-4) **From:** ▮ Joshua Cline **To:** ▮ Ben Graham **Direction:** Incoming | | **Body:** How Todd would respond to your text: Ummm no hostility here, but bullshit. You need to get it done now. We have a process for that and we need to follow the process; right now we are just coming across to these guys like monkeys fucking a football; i can't stand around and wait for you to get your shit together. You say you can get it done, but repeatedly do things they way you want; I can't keep repeatedly ask and ask, and ask, to get it done; when I hand something off I should not have to come back an administrate you. When I handed off to Michelle, Miranda, Melissa or Karen I did not have to come back around and ask and ask and check up; you have to administrate yourself and I can't have you not following through. When I say it and want it and mean it and I want it and I mean it; so get it done.  We have to get this done in a way that reflects well on my leadership in the movement and for the cause of liberty. What you do reflects on me and when you do it and say it shows that we don't have our shit together.  So follow the process and let's move on this. **Attachments:** text_01.txt    smil.smil | | |

| 104 | MMS Messages | | | Responsive | | 3/21/2018 6:37:25 PM | 3/21/2018 6:37:25 PM |
|---|---|---|---|---|---|---|---|
| **Parties** | | **Content** | | | **Other** | | **Deleted** |
| **Timestamp:** 8/7/2015 11:48:14 AM(UTC-4) **From:** ▮ Keith Allard **To:** ▮ Ben Graham Joshua Cline **Direction:** Incoming | | **Subject:** No subject **Body:** **Attachments:** 123_1.smil    image/png | | | **Status:** Read | | |

| 105 | MMS Messages | | | Responsive | | 3/21/2018 6:37:04 PM | 3/21/2018 6:37:04 PM |
|---|---|---|---|---|---|---|---|
| **Parties** | | **Content** | | | **Other** | | **Deleted** |
| **Timestamp:** 8/7/2015 10:20:42 AM(UTC-4) **From:** ▮ Adam Raezler **To:** ▮ Ben Graham Joshua Cline **Direction:** Incoming | | **Subject:** No subject **Body:** You guys are rock stars!!!! Bringing down Courser and Gamrat!!!!! **Attachments:** application/smil    text/plain | | | **Status:** Read | | |

| 106 | MMS Messages | | | Responsive | | 3/21/2018 6:36:52 PM | 3/21/2018 6:36:52 PM |
|---|---|---|---|---|---|---|---|
| **Parties** | | **Content** | | | **Other** | | **Deleted** |
| **Timestamp:** 8/7/2015 9:32:38 AM(UTC-4) **From:** ▮ Keith Allard **To:** ▮ Ben Graham Joshua Cline **Direction:** Incoming | | **Subject:** No subject **Body:** Or maybe because Cindy asked her to give her volunteers to her **Attachments:** 123_1.smil    text/plain | | | **Status:** Read | | |

| 107 | MMS Messages | | | Responsive | | 3/21/2018 6:36:43 PM | 3/21/2018 6:36:43 PM |
|---|---|---|---|---|---|---|---|
| **Parties** | | **Content** | | | **Other** | | **Deleted** |



| Timestamp: 8/7/2015 9:31:45 AM(UTC-4) | | | | Status: | | Page |
|---|---|---|---|---|---|---|

**Timestamp:**
8/7/2015
9:31:45 AM(UTC-4)
**From:**
▮▮▮▮
Joshua Cline
**To:**
▮▮▮▮
Ben Graham
▮▮▮▮
Keith Allard
**Direction:**
Incoming

**Body:**
What does Rigas mean when she said "faith to manuiplate" & "victim last summer"?  Ben, remember the rumors that Todd took Angela back to her hotel when she was drunk?
**Attachments:**

smil.smil    Screenshot_2015-08-07-09-26-481.png

text_01.txt

| 108 | MMS Messages | | | Responsive | | 3/21/2018 6:36:28 PM | 3/21/2018 6:36:28 PM |
|---|---|---|---|---|---|---|---|

| Parties | | Content | | | Other | | Deleted |
|---|---|---|---|---|---|---|---|

**Timestamp:**
8/7/2015
8:47:21 AM(UTC-4)
**From:**
▮▮▮▮
Keith Allard
**To:**
▮▮▮▮
Ben Graham
▮▮▮▮
Joshua Cline
**Direction:**
Incoming

**Subject:** No subject
**Body:**
Is Karen Paulus related to Todd?
**Attachments:**

123_1.smil    image/jpeg

text/plain

**Status:** Read

| 109 | MMS Messages | | | Responsive | | 3/21/2018 6:36:20 PM | 3/21/2018 6:36:20 PM |
|---|---|---|---|---|---|---|---|

| Parties | | Content | | | Other | | Deleted |
|---|---|---|---|---|---|---|---|

**Timestamp:**
8/7/2015
8:37:49 AM(UTC-4)
**From:**
▮▮▮▮
Keith Allard
**To:**
▮▮▮▮
Ben Graham
▮▮▮▮
Joshua Cline
**Direction:**
Incoming

**Subject:** No subject
**Body:**
**Attachments:**

123_1.smil    image/png

**Status:** Read

| 110 | MMS Messages | | | Responsive | | 3/21/2018 6:36:07 PM | 3/21/2018 6:36:07 PM |
|---|---|---|---|---|---|---|---|

| Parties | | Content | | | Other | | Deleted |
|---|---|---|---|---|---|---|---|

**Timestamp:**
8/7/2015
7:28:34 AM(UTC-4)
**From:**
▮▮▮▮
Joshua Cline
**To:**
▮▮▮▮
Ben Graham
▮▮▮▮
Keith Allard
**Direction:**
Incoming

**Subject:** No subject
**Body:**
Why did not do this before?
**Attachments:**

smil.smil    Screenshot_2015-08-07-07-23-521.png

text_01.txt

**Status:** Read

| 111 | MMS Messages | | | Responsive | | 3/21/2018 6:35:07 PM | 3/21/2018 6:35:07 PM |
|---|---|---|---|---|---|---|---|

| Parties | | Content | | | Other | | Deleted |
|---|---|---|---|---|---|---|---|

**Timestamp:**
8/6/2015
11:19:40 PM(UTC-4)
**From:**
Keith Allard
**To:**
Ben Graham
Joshua Cline
**Direction:**
Incoming

**Body:**
Come on Todd!!!!
**Attachments:**



text/plain                    image/png

123_1.smil

| 112 | MMS Messages | | | Responsive | | 3/21/2018 6:34:57 PM | 3/21/2018 6:34:57 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
8/6/2015
11:17:26 PM(UTC-4)
**To:**
sprintpc s.com
**Direction:**
Outgoing

**Subject:** No subject
**Body:**
**Attachments:**

smil.xml                    received_10100567790122928.jpeg

**Status:** Unknown

| 113 | MMS Messages | | | Responsive | | 3/21/2018 6:34:31 PM | 3/21/2018 6:34:31 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
8/6/2015
9:38:45 PM(UTC-4)
**From:**
Joshua Cline
**To:**
Ben Graham
Keith Allard
**Direction:**
Incoming

**Subject:** No subject
**Body:**
But, who knows, politics make strange bedfellows.
**Attachments:**

smil.smil                    text_01.txt

**Status:** Read

| 114 | MMS Messages | | | Responsive | | 3/21/2018 6:34:24 PM | 3/21/2018 6:34:24 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
8/6/2015
9:38:18 PM(UTC-4)
**From:**
Joshua Cline
**To:**
Ben Graham
Keith Allard
**Direction:**
Incoming

**Subject:** No subject
**Body:**
Did not sound like it. Her exact words were "we have been and are distancing ourselves from them and the have done the same to us."
**Attachments:**

smil.smil                    text_01.txt

**Status:** Read

| 115 | MMS Messages | | | Responsive | | 3/21/2018 6:34:17 PM | 3/21/2018 6:34:17 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
8/6/2015
9:36:00 PM(UTC-4)
**From:**
Keith Allard
**To:**
Ben Graham
Joshua Cline
**Direction:**
Incoming

**Subject:** No subject
**Body:**
Are they gonna support these idiots??
**Attachments:**

text/plain                    123_1.smil

**Status:** Read

| 116 | MMS Messages | | | Responsive | | 3/21/2018 6:34:11 PM | 3/21/2018 6:34:11 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |



**Timestamp:**
8/6/2015
9:35:46 PM(UTC-4)
**From:**
[redacted]
Keith Allard
**To:**
[redacted]
Ben Graham
[redacted]
Joshua Cline
**Direction:**
Incoming

**Body:**
Jesus. Don't tell her shit. The speaker is trying to kill this story and make it about me and Ben.
**Attachments:**

123_1.smil        text/plain

| 117 | MMS Messages | | | Responsive | | 3/21/2018 6:34:02 PM | 3/21/2018 6:34:02 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
8/6/2015
9:32:46 PM(UTC-4)
**From:**
[redacted]
Joshua Cline
**To:**
[redacted]
Ben Graham
[redacted]
Keith Allard
**Direction:**
Incoming

**Subject:** No subject
**Body:**
JJ
**Attachments:**

smil.smil        text_01.txt

**Status:** Read

| 118 | MMS Messages | | | Responsive | | 3/21/2018 6:33:56 PM | 3/21/2018 6:33:56 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
8/6/2015
9:30:58 PM(UTC-4)
**From:**
[redacted]
Keith Allard
**To:**
[redacted]
Ben Graham
[redacted]
Joshua Cline
**Direction:**
Incoming

**Subject:** No subject
**Body:**
Who????
**Attachments:**

text/plain        123_1.smil

**Status:** Read

| 119 | MMS Messages | | | Responsive | | 3/21/2018 6:33:51 PM | 3/21/2018 6:33:51 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
8/6/2015
9:30:22 PM(UTC-4)
**From:**
[redacted]
Joshua Cline
**To:**
[redacted]
Ben Graham
[redacted]
Keith Allard
**Direction:**
Incoming

**Subject:** No subject
**Body:**
Because a member of the staff just told me about it.
**Attachments:**

smil.smil        text_01.txt

**Status:** Read

| 120 | MMS Messages | | | Responsive | | 3/21/2018 6:33:43 PM | 3/21/2018 6:33:43 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
8/6/2015
9:28:23 PM(UTC-4)
**From:**
[redacted]
Keith Allard
**To:**
[redacted]
Ben Graham
[redacted]
Joshua Cline
**Direction:**
Incoming

**Subject:** No subject
**Body:**
How do you know??
**Attachments:**

123_1.smil        text/plain

**Status:** Read

| 121 | MMS Messages | | | Responsive | | 3/21/2018 6:33:37 PM | 3/21/2018 6:33:37 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |

| | | | | | | |
|---|---|---|---|---|---|---|

**Timestamp:**
8/6/2015
9:23:09 PM(UTC-4)
**From:**
Joshua Cline
**To:**
Ben Graham
Keith Allard
**Direction:**
Incoming

**Body:**
The caucus has the police report on the raid at Courser's office!!
**Attachments:**



smil.smil

text_01.txt

| 122 | MMS Messages | | | Responsive | 3/21/2018 6:33:25 PM | 3/21/2018 6:33:25 PM |
|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | Deleted |

**Timestamp:**
8/6/2015
8:34:09 PM(UTC-4)
**From:**
Keith Allard
**To:**
Ben Graham
Joshua Cline
**Direction:**
Incoming

**Subject:** No subject
**Body:**
Interesting. This is from tonight's Gongwer.
**Attachments:**

123_1.smil

text/plain

image/png

**Status:** Read

| 123 | MMS Messages | | | Responsive | 3/21/2018 6:32:55 PM | 3/21/2018 6:32:55 PM |
|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | Deleted |

**Timestamp:**
8/6/2015
10:54:02 AM(UTC-4)
**From:**
Keith Allard
**To:**
Ben Graham
Joshua Cline
**Direction:**
Incoming

**Subject:** No subject
**Body:**
YUP
**Attachments:**

123_1.smil

text/plain

**Status:** Read

| 124 | MMS Messages | | | Responsive | 3/21/2018 6:32:49 PM | 3/21/2018 6:32:49 PM |
|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | Deleted |

**Timestamp:**
8/6/2015
10:53:00 AM(UTC-4)
**From:**
Joshua Cline
**To:**
Ben Graham
Keith Allard
**Direction:**
Incoming

**Subject:** No subject
**Body:**
He is a sick, psychotic, arrogant, fool. Maybe we should leave a copy of the DetNews on his door step in the morning.
**Attachments:**

smil.smil

text_01.txt

**Status:** Read

| 125 | MMS Messages | | | Responsive | 3/21/2018 6:32:39 PM | 3/21/2018 6:32:39 PM |
|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | Deleted |

**Timestamp:**
8/6/2015
10:51:13 AM(UTC-4)
**From:**
Keith Allard
**To:**
Ben Graham
Joshua Cline
**Direction:**
Incoming

**Subject:** No subject
**Body:**
Judging by Todds post... Is he still flirting with a congressional run??? What an asshole!!
**Attachments:**

123_1.smil

text/plain

**Status:** Read

| 126 | MMS Messages | | | Responsive | 3/21/2018 6:32:27 PM | 3/21/2018 6:32:27 PM |
|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | Deleted |



**Timestamp:**
8/6/2015
12:13:09 AM(UTC-4)

**From:**
Joshua Cline

**To:**
Ben Graham

Keith Allard

**Direction:**
Incoming

**Body:**
I am posting this in the am....

**Attachments:**

smil.smil

IMG_35451.jpg

text_01.txt

| 127 | MMS Messages | | | Responsive | | 3/21/2018 6:31:36 PM | 3/21/2018 6:31:36 PM |
|-----|--------------|--|--|------------|--|----------------------|----------------------|
| Parties | | Content | | | | Other | Deleted |

**Timestamp:**
8/5/2015
3:53:49 PM(UTC-4)

**To:**
Keith Allard

Joshua Cline

**Direction:**
Outgoing

**Subject:** No subject
**Body:**
It's irritating that they've given Todd time to come up with a "reasoned" response. (As reasoned a response as we could expect from Todd anyway)
**Attachments:**

text_0.txt

smil.xml

**Status:** Unknown

| 128 | MMS Messages | | | Responsive | | 3/21/2018 6:30:09 PM | 3/21/2018 6:30:09 PM |
|-----|--------------|--|--|------------|--|----------------------|----------------------|
| Parties | | Content | | | | Other | Deleted |

**Timestamp:**
7/19/2015
11:31:08 PM(UTC-4)

**From:**
Keith Allard

**To:**
Ben Graham

**Direction:**
Incoming

**Subject:** No subject
**Body:**
**Attachments:**

123_1.smil

image/png

**Status:** Read

| 129 | MMS Messages | | | Responsive | | 3/21/2018 6:29:51 PM | 3/21/2018 6:29:51 PM |
|-----|--------------|--|--|------------|--|----------------------|----------------------|
| Parties | | Content | | | | Other | Deleted |

**Timestamp:**
7/19/2015
10:55:00 PM(UTC-4)

**From:**
Keith Allard

**To:**
Ben Graham

**Direction:**
Incoming

**Subject:** No subject
**Body:**
Looks like a controlled burn
**Attachments:**

123_1.smil

text/plain

image/png

**Status:** Read

| 130 | MMS Messages | | | Responsive | | 3/21/2018 6:28:48 PM | 3/21/2018 6:28:48 PM |
|-----|--------------|--|--|------------|--|----------------------|----------------------|
| Parties | | Content | | | | Other | Deleted |

**Timestamp:**
7/10/2015
8:16:05 PM(UTC-4)

**From:**
Keith Allard

**To:**
Ben Graham

**Direction:**
Incoming

**Subject:** No subject
**Body:**
**Attachments:**

123_1.smil

image/png

**Status:** Read

| 131 | MMS Messages | | | Responsive | | 3/21/2018 6:28:28 PM | 3/21/2018 6:28:28 PM |
|-----|--------------|--|--|------------|--|----------------------|----------------------|
| Parties | | Content | | | | Other | Deleted |



| | | | | | |
|---|---|---|---|---|---|
| **Timestamp:**<br>7/5/2015<br>7:57:26 PM(UTC-4)<br>**From:**<br>▮▮▮▮<br>Keith Allard<br>**To:**<br>▮▮▮▮<br>Ben Graham<br>**Direction:**<br>Incoming | **Body:**<br>**Attachments:**<br>123_1.smil | image/png | | **Status:** | |

| 132 | MMS Messages | | | Responsive | | | 3/21/2018<br>6:27:24 PM | 3/21/2018<br>6:27:24 PM |
|---|---|---|---|---|---|---|---|---|
| Parties | | Content | | | | Other | | Deleted |
| **Timestamp:**<br>6/30/2015<br>10:21:55 AM(UTC-4)<br>**To:**<br>▮▮▮▮<br>Keith Allard<br>▮▮▮▮<br>Todd Courser<br>▮▮▮▮<br>Cindy Gamrat<br>**Direction:**<br>Outgoing | | **Subject:** No subject<br>**Body:**<br>Yep!<br>**Attachments:**<br>text_0.txt | | smil.xml | | **Status:** Unknown | | |

| 133 | MMS Messages | | | Responsive | | | 3/21/2018<br>6:27:19 PM | 3/21/2018<br>6:27:19 PM |
|---|---|---|---|---|---|---|---|---|
| Parties | | Content | | | | Other | | Deleted |
| **Timestamp:**<br>6/30/2015<br>10:14:20 AM(UTC-4)<br>**From:**<br>▮▮▮▮<br>Cindy Gamrat<br>**To:**<br>▮▮▮▮<br>Ben Graham<br>▮▮▮▮<br>Todd Courser<br>▮▮▮▮<br>Keith Allard<br>**Direction:**<br>Incoming | | **Subject:** No subject<br>**Body:**<br>Ben are you in Todd's office??<br>**Attachments:**<br>123_1.smil | | text/plain | | **Status:** Read | | |

| 134 | MMS Messages | | | Responsive | | | 3/21/2018<br>6:27:12 PM | 3/21/2018<br>6:27:12 PM |
|---|---|---|---|---|---|---|---|---|
| Parties | | Content | | | | Other | | Deleted |
| **Timestamp:**<br>6/29/2015<br>11:59:06 AM(UTC-4)<br>**From:**<br>▮▮▮▮<br>Keith Allard<br>**To:**<br>▮▮▮▮<br>Ben Graham<br>**Direction:**<br>Incoming | | **Subject:** No subject<br>**Body:**<br>**Attachments:**<br>123_1.smil | | image/png | | **Status:** Read | | |

| 135 | MMS Messages | | | Responsive | | | 3/21/2018<br>6:26:56 PM | 3/21/2018<br>6:26:56 PM |
|---|---|---|---|---|---|---|---|---|
| Parties | | Content | | | | Other | | Deleted |
| **Timestamp:**<br>6/29/2015<br>8:39:16 AM(UTC-4)<br>**From:**<br>▮▮▮▮<br>Keith Allard<br>**To:**<br>▮▮▮▮<br>Ben Graham<br>**Direction:**<br>Incoming | | **Subject:** No subject<br>**Body:**<br>**Attachments:**<br>123_1.smil | | image/png | | **Status:** Read | | |

| 136 | MMS Messages | | | Responsive | | | 3/21/2018<br>6:26:08 PM | 3/21/2018<br>6:26:08 PM |
|---|---|---|---|---|---|---|---|---|
| Parties | | Content | | | | Other | | Deleted |



| | | | | | |
|---|---|---|---|---|---|
| **Timestamp:** 6/27/2015 7:01:37 PM(UTC-4) **From:** Keith Allard **To:** Ben Graham **Direction:** Incoming | **Body:** **Attachments:** image/png | | 123_1.smil | Status | Page |

| 137 | MMS Messages | | | Responsive | | 3/21/2018 6:25:51 PM | 3/21/2018 6:25:51 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |
| **Timestamp:** 6/27/2015 6:58:05 PM(UTC-4) **From:** Keith Allard **To:** Ben Graham **Direction:** Incoming | | **Subject:** No subject **Body:** **Attachments:** image/png | | 123_1.smil | **Status:** Read | | |

| 138 | MMS Messages | | | Responsive | | 3/21/2018 6:25:41 PM | 3/21/2018 6:25:41 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |
| **Timestamp:** 6/27/2015 6:49:30 PM(UTC-4) **From:** Cindy Gamrat **To:** Ben Graham Todd Courser Keith Allard **Direction:** Incoming | | **Subject:** No subject **Body:** Ok **Attachments:** 123_1.smil | | text/plain | **Status:** Read | | |

| 139 | MMS Messages | | | Responsive | | 3/21/2018 6:25:36 PM | 3/21/2018 6:25:36 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |
| **Timestamp:** 6/27/2015 6:47:23 PM(UTC-4) **To:** Keith Allard Todd Courser Cindy Gamrat **Direction:** Outgoing | | **Subject:** No subject **Body:** Highly unlikely. You can only assign one email to a talkwalker account. If he wanted to stay up to date he could just set one up for himself. Probably just some talkwalker error **Attachments:** smil.xml | | text_0.txt | **Status:** Unknown | | |

| 140 | MMS Messages | | | Responsive | | 3/21/2018 6:25:27 PM | 3/21/2018 6:25:27 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |
| **Timestamp:** 6/27/2015 6:44:03 PM(UTC-4) **From:** Cindy Gamrat **To:** Ben Graham Todd Courser Keith Allard **Direction:** Incoming | | **Subject:** No subject **Body:** Do you think Joshua might have set one up for me as staff to help keep up and they are being sent to him? **Attachments:** 123_1.smil | | text/plain | **Status:** Read | | |

| 141 | MMS Messages | | | Responsive | | 3/21/2018 6:25:15 PM | 3/21/2018 6:25:15 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
6/27/2015
6:43:23 PM(UTC-4)
**From:**
███████
Cindy Gamrat
**To:**
███████
Ben Graham
███████
Todd Courser
███████
Keith Allard
**Direction:**
Incoming

**Body:**
I did that and it says it will send me my password but nothing gets sent to me. And I've checked my spam and junk. I have emailed their support team. Thanks!
**Attachments:**



123_1.smil          text/plain

| 142 | MMS Messages | | | Responsive | | 3/21/2018 6:25:07 PM | 3/21/2018 6:25:07 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
6/27/2015
6:41:56 PM(UTC-4)
**To:**
███████
Keith Allard
███████
Todd Courser
███████
Cindy Gamrat
**Direction:**
Outgoing

**Subject:** No subject
**Body:**
I don't think so but just click forgot password and see if you can reset the password.
**Attachments:**

text_0.txt          smil.xml

**Status:** Unknown

| 143 | MMS Messages | | | Responsive | | 3/21/2018 6:24:55 PM | 3/21/2018 6:24:55 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
6/27/2015
6:16:13 PM(UTC-4)
**From:**
███████
Cindy Gamrat
**To:**
███████
Ben Graham
███████
Todd Courser
███████
Keith Allard
**Direction:**
Incoming

**Subject:** No subject
**Body:**
Ben do you have a talk walker registered for my email Address by any chance? It won't let me start one and said the email address ████████████████ is already taken. Any thoughts?
**Attachments:**

123_1.smil          text/plain

**Status:** Read

| 144 | MMS Messages | | | Responsive | | 3/21/2018 6:21:17 PM | 3/21/2018 6:21:17 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
6/25/2015
5:32:43 PM(UTC-4)
**To:**
███████
Joshua Cline
**Direction:**
Outgoing

**Subject:** Fwd:
**Body:**
**Attachments:**

IMG_00321.jpg          IMG_00311.jpg

smil.xml

**Status:** Unknown

| 145 | MMS Messages | | | Responsive | | 3/21/2018 6:21:10 PM | 3/21/2018 6:21:10 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
6/25/2015
4:58:20 PM(UTC-4)
**From:**
███████
Keith Allard
**To:**
███████
Ben Graham
**Direction:**
Incoming

**Subject:** No subject
**Body:**
**Attachments:**

123_1.smil          image/jpeg

image/jpeg

**Status:** Read



| 146 | MMS Messages | | | Responsive | | 3/21/2018 6:20:14 PM | 3/21/2018 6:20:14 PM |
|---|---|---|---|---|---|---|---|

| Parties | Content | Other | Deleted |
|---|---|---|---|
| **Timestamp:**<br>6/22/2015<br>4:57:24 PM(UTC-4)<br>**From:**<br>Karen ▉▉▉▉<br>**To:**<br>Ben Graham<br>Keith Allard<br>Todd Courser<br>**Direction:**<br>Incoming | **Subject:** No subject<br>**Body:**<br>**Attachments:**<br>[PDF] 123_1.smil     image/jpeg | **Status:** Read | |

| 147 | MMS Messages | | | Responsive | | 3/21/2018 6:19:16 PM | 3/21/2018 6:19:16 PM |
|---|---|---|---|---|---|---|---|

| Parties | Content | Other | Deleted |
|---|---|---|---|
| **Timestamp:**<br>6/18/2015<br>9:14:12 AM(UTC-4)<br>**From:**<br>Cindy Gamrat<br>**To:**<br>Ben Graham<br>Todd Courser<br>Keith Allard<br>**Direction:**<br>Incoming | **Subject:** No subject<br>**Body:**<br>Thanks<br>**Attachments:**<br>[PDF] 123_1.smil     text/plain | **Status:** Read | |

| 148 | MMS Messages | | | Responsive | | 3/21/2018 6:19:10 PM | 3/21/2018 6:19:10 PM |
|---|---|---|---|---|---|---|---|

| Parties | Content | Other | Deleted |
|---|---|---|---|
| **Timestamp:**<br>6/18/2015<br>9:13:42 AM(UTC-4)<br>**To:**<br>Keith Allard<br>Todd Courser<br>Cindy Gamrat<br>**Direction:**<br>Outgoing | **Subject:** No subject<br>**Body:**<br>Weird. Yep just click on forgot password and you can reset it<br>**Attachments:**<br>text_0.txt     smil.xml | **Status:** Unknown | |

| 149 | MMS Messages | | | Responsive | | 3/21/2018 6:19:02 PM | 3/21/2018 6:19:02 PM |
|---|---|---|---|---|---|---|---|

| Parties | Content | Other | Deleted |
|---|---|---|---|
| **Timestamp:**<br>6/18/2015<br>9:12:30 AM(UTC-4)<br>**From:**<br>Cindy Gamrat<br>**To:**<br>Ben Graham<br>Todd Courser<br>Keith Allard<br>**Direction:**<br>Incoming | **Subject:** No subject<br>**Body:**<br>Ben, my NB won't let me in. I didn't think I changed the password on that though? Can I reset my password?<br>**Attachments:**<br>[PDF] 123_1.smil     text/plain | **Status:** Read | |

| 150 | MMS Messages | | | Responsive | | 3/21/2018 6:17:07 PM | 3/21/2018 6:17:07 PM |
|---|---|---|---|---|---|---|---|

| Parties | Content | Other | Deleted |
|---|---|---|---|



| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

**Timestamp:**
6/1/2015
10:07:01 PM(UTC-4)
**From:**
Joe Gamrat
**To:**
Ben Graham
Keith Allard
Joshua Cline
**Direction:**
Incoming

**Body:**
I'm telling you it would piss you off.
**Attachments:**

123_1.smil          text/plain

| 151 | MMS Messages | | | Responsive | | 3/21/2018 6:17:00 PM | 3/21/2018 6:17:00 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
6/1/2015
10:06:08 PM(UTC-4)
**From:**
Joshua Cline
**To:**
Ben Graham
Keith Allard
Joe Gamrat
**Direction:**
Incoming

**Subject:** No subject
**Body:**
I would love to see those texts...
**Attachments:**

smil.smil          text_01.txt

**Status:** Read

| 152 | MMS Messages | | | Responsive | | 3/21/2018 6:16:52 PM | 3/21/2018 6:16:52 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
6/1/2015
10:04:39 PM(UTC-4)
**From:**
Joe Gamrat
**To:**
Ben Graham
Keith Allard
Joshua Cline
**Direction:**
Incoming

**Subject:** No subject
**Body:**
Up until now, they are doing everything but being transparent or forthcoming with anyone. You should have seen the back and forth texts that I had with asshole. He kept adding Cindy into the conversation and I had to keep taking her back out. He even tried to tell me that I needed to look at what actions or contributions I might have had that led to certain events! I know why he did it, which just prove how much of a f-ing shithead he is.
**Attachments:**

123_1.smil          text/plain

**Status:** Read

| 153 | MMS Messages | | | Responsive | | 3/21/2018 6:16:37 PM | 3/21/2018 6:16:37 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
6/1/2015
9:50:42 PM(UTC-4)
**From:**
Joshua Cline
**To:**
Ben Graham
Keith Allard
Joe Gamrat
**Direction:**
Incoming

**Subject:** No subject
**Body:**
Well, they will have their answer if the real truth ever goes public.
**Attachments:**

smil.smil          text_01.txt

**Status:** Read

| 154 | MMS Messages | | | Responsive | | 3/21/2018 6:16:26 PM | 3/21/2018 6:16:26 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |



| Parties | Content | Other | Deleted |
|---|---|---|---|
| **Timestamp:**<br>6/1/2015<br>9:41:47 PM(UTC-4)<br>**From:**<br>[redacted]<br>**To:**<br>[redacted]<br>**Direction:**<br>Incoming | **Subject:** No subject<br>**Body:**<br>Yikes<br>**Attachments:**<br>123_1.smil<br>text/plain | **Status:** Read | |

| 155 | MMS Messages | | | Responsive | 3/21/2018 6:16:18 PM | 3/21/2018 6:16:18 PM |
|---|---|---|---|---|---|---|

| Parties | Content | Other | Deleted |
|---|---|---|---|
| **Timestamp:**<br>6/1/2015<br>9:24:53 PM(UTC-4)<br>**From:**<br>[redacted]<br>**To:**<br>[redacted]<br>**Direction:**<br>Incoming | **Subject:** No subject<br>**Body:**<br>Their replies...<br>**Attachments:**<br>smil.smil<br><br>Screenshot_2015-06-01-21-21-131.png<br><br>Screenshot_2015-06-01-21-21-211.png<br>text_01.txt | **Status:** Read | |

| 156 | MMS Messages | | | Responsive | 3/21/2018 6:16:14 PM | 3/21/2018 6:16:14 PM |
|---|---|---|---|---|---|---|

| Parties | Content | Other | Deleted |
|---|---|---|---|
| **Timestamp:**<br>6/1/2015<br>9:24:22 PM(UTC-4)<br>**From:**<br>[redacted]<br>**To:**<br>[redacted]<br>**Direction:**<br>Incoming | **Subject:** No subject<br>**Body:**<br>Did you guys see this?<br>**Attachments:**<br>smil.smil<br><br>Screenshot_2015-06-01-21-21-041.png<br>text_01.txt | **Status:** Read | |

| 157 | MMS Messages | | | Responsive | 3/21/2018 6:15:00 PM | 3/21/2018 6:15:00 PM |
|---|---|---|---|---|---|---|

| Parties | Content | Other | Deleted |
|---|---|---|---|
| **Timestamp:**<br>6/1/2015<br>8:51:24 AM(UTC-4)<br>**From:**<br>[redacted]<br>**To:**<br>[redacted]<br>**Direction:**<br>Incoming | **Subject:** No subject<br>**Body:**<br>Already found it, please make sure there is a contact number on the calendar with each scheduled event.<br>**Attachments:**<br>123_1.smil<br>text/plain | **Status:** Read | |

| 158 | MMS Messages | | | Responsive | 3/21/2018 6:14:50 PM | 3/21/2018 6:14:50 PM |
|---|---|---|---|---|---|---|

| Parties | Content | Other | Deleted |
|---|---|---|---|

| Timestamp:<br>6/1/2015<br>8:42:57 AM(UTC-4)<br><br>To:<br>■■■■<br>Keith Allard<br>■■■■<br>Todd Courser<br>■■■■<br>Cindy Gamrat<br><br>Direction:<br>Outgoing | Body:<br>That's the one<br>Attachments:<br><br> text_0.txt        smil.xml | | Status: Unknown |  |

| 159 | MMS Messages | | | Responsive | | 3/21/2018<br>6:14:43 PM | 3/21/2018<br>6:14:43 PM |

| Parties | | Content | | | Other | | Deleted |
|---|---|---|---|---|---|---|---|
| Timestamp:<br>6/1/2015<br>8:42:10 AM(UTC-4)<br><br>From:<br>■■■■<br>Keith Allard<br>To:<br>■■■■<br>Ben Graham<br>■■■■<br>Cindy Gamrat<br>■■■■<br>Todd Courser<br><br>Direction:<br>Incoming | | Subject: No subject<br>Body:<br>211 Lincoln Ave in Holland?<br>Attachments:<br><br>123_1.smil        text/plain<br><br>image/jpeg | | | Status: Read | | |

| 160 | MMS Messages | | | Responsive | | 3/21/2018<br>6:14:19 PM | 3/21/2018<br>6:14:19 PM |

| Parties | | Content | | | Other | | Deleted |
|---|---|---|---|---|---|---|---|
| Timestamp:<br>6/1/2015<br>8:41:21 AM(UTC-4)<br><br>To:<br>■■■■<br>Keith Allard<br>■■■■<br>Todd Courser<br>■■■■<br>Cindy Gamrat<br><br>Direction:<br>Outgoing | | Subject: No subject<br>Body:<br>That is the correct address. It's the Lakeshore builders office.<br>Attachments:<br><br>text_0.txt        smil.xml | | | Status: Unknown | | |

| 161 | MMS Messages | | | Responsive | | 3/21/2018<br>6:14:06 PM | 3/21/2018<br>6:14:06 PM |

| Parties | | Content | | | Other | | Deleted |
|---|---|---|---|---|---|---|---|
| Timestamp:<br>6/1/2015<br>7:27:59 AM(UTC-4)<br><br>From:<br>■■■■<br>Cindy Gamrat<br>To:<br>■■■■<br>Ben Graham<br>■■■■<br>Todd Courser<br>■■■■<br>Keith Allard<br><br>Direction:<br>Incoming | | Subject: No subject<br>Body:<br>Ben the address for the legislative round table took me to the wrong spot and there is no phone number for me to call. It starts in 3 minutes.<br>Attachments:<br><br>text/plain        123_1.smil | | | Status: Read | | |

| 162 | MMS Messages | | | Responsive | | 3/21/2018<br>6:13:49 PM | 3/21/2018<br>6:13:49 PM |

| Parties | | Content | | | Other | | Deleted |
|---|---|---|---|---|---|---|---|
| Timestamp:<br>5/29/2015<br>3:31:16 PM(UTC-4)<br><br>From:<br>■■■■<br>Cindy Gamrat<br>To:<br>■■■■<br>Ben Graham<br>■■■■<br>Todd Courser<br>■■■■<br>Keith Allard<br><br>Direction:<br>Incoming | | Subject: No subject<br>Body:<br>Never mind, it's okay.<br>Attachments:<br><br>text/plain        123_1.smil | | | Status: Read | | |

| 163 | MMS Messages | | | Responsive | | 3/21/2018<br>6:13:40 PM | 3/21/2018<br>6:13:40 PM |

| Parties | | Content | | Other | Deleted |
|---|---|---|---|---|---|

**Timestamp:**
5/29/2015
3:01:20 PM(UTC-4)
**To:**
Keith Allard
Todd Courser
Cindy Gamrat
**Direction:**
Outgoing

**Subject:** No subject
**Body:**
You need something?
**Attachments:**



smil.xml                              text_0.txt

**Status:** Unknown

| 164 | MMS Messages | | | Responsive | 3/21/2018 6:13:32 PM | 3/21/2018 6:13:32 PM |
|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | Deleted |

**Timestamp:**
5/29/2015
3:01:14 PM(UTC-4)
**To:**
Keith Allard
Todd Courser
Cindy Gamrat
**Direction:**
Outgoing

**Subject:** No subject
**Body:**
Yep!
**Attachments:**

smil.xml                              text_0.txt

**Status:** Unknown

| 165 | MMS Messages | | | Responsive | 3/21/2018 6:13:26 PM | 3/21/2018 6:13:26 PM |
|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | Deleted |

**Timestamp:**
5/29/2015
2:50:29 PM(UTC-4)
**From:**
Cindy Gamrat
**To:**
Ben Graham
Todd Courser
Keith Allard
**Direction:**
Incoming

**Subject:** No subject
**Body:**
Ben r u still at the office?
**Attachments:**

text/plain                           123_1.smil

**Status:** Read

| 166 | MMS Messages | | | Responsive | 3/21/2018 6:12:58 PM | 3/21/2018 6:12:58 PM |
|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | Deleted |

**Timestamp:**
5/28/2015
10:49:35 AM(UTC-4)
**To:**
Keith Allard
**Direction:**
Outgoing

**Subject:** No subject
**Body:**
**Attachments:**

smil.xml                              20150528_104802.jpeg

20150528_104819.jpeg           20150528_104750.jpeg

**Status:** Unknown

| 167 | MMS Messages | | | Responsive | 3/21/2018 6:11:37 PM | 3/21/2018 6:11:37 PM |
|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | Deleted |

**Timestamp:**
5/26/2015
6:48:26 PM(UTC-4)
T
Keith Allard
Todd Courser
Cindy Gamrat
**Direction:**
Outgoing

**Subject:** No subject

**Attachments:**

text_0.txt                           smil.xml

**Status:** Unknown

| 168 | MMS Messages | | | Responsive | 3/21/2018 6:11:23 PM | 3/21/2018 6:11:23 PM |
|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | Deleted |



| | | | | | | |
|---|---|---|---|---|---|---|
| **Timestamp:**<br>5/26/2015<br>6:46:23 PM(UTC-4)<br>**From:**<br>Cindy Gamrat<br>**To:**<br>Ben Graham<br>Todd Courser<br>Keith Allard<br>**Direction:**<br>Incoming | **Body:**<br>Ben what is Jims number?<br>**Attachments:**<br>123_1.smil | | text/plain | | | |

| 169 | MMS Messages | | | Responsive | 3/21/2018<br>6:11:01 PM | 3/21/2018<br>6:11:01 PM |
|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | Deleted |
| **Timestamp:**<br>5/26/2015<br>3:27:19 PM(UTC-4)<br>**From:**<br>Cindy Gamrat<br>**To:**<br>Ben Graham<br>Todd Courser<br>Keith Allard<br>**Direction:**<br>Incoming | **Subject:** No subject<br>**Body:**<br>Let me look at my calendar.<br>**Attachments:**<br>123_1.smil | | text/plain | | **Status:** Read | |

| 170 | MMS Messages | | | Responsive | 3/20/2018<br>1:55:53 PM | 3/20/2018<br>1:55:53 PM |
|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | Deleted |
| **Timestamp:**<br>5/26/2015<br>3:23:45 PM(UTC-4)<br>**To:**<br>Keith Allard<br>Todd Courser<br>Cindy Gamrat<br>**Direction:**<br>Outgoing | **Subject:** No subject<br>**Body:**<br>Hey Cindy did you want to do a public servants recognition service at lighthouse Baptist of plainwell? June 7th am service. Their church is technically in Barry county but plainwell address. Recognize you and give gift and you'll have a few moments to introduce yourself and say thank you.<br>**Attachments:**<br>text_0.txt | | smil.xml | | **Status:** Unknown | |

| 171 | MMS Messages | | | Responsive | 3/20/2018<br>1:54:58 PM | 3/20/2018<br>1:54:58 PM |
|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | Deleted |
| **Timestamp:**<br>5/21/2015<br>1:51:02 PM(UTC-4)<br>**From:**<br>Joe Gamrat<br>**To:**<br>Ben Graham<br>Keith Allard<br>Joshua Cline<br>**Direction:**<br>Incoming | **Subject:** No subject<br>**Body:**<br>If you look up her email address (                              in Google you get a link part way down on page 1 that is called "Archive of Form Letter Senders Friday, April 08, 2011" I don't think the email is valid. It is a ploy to get a rise out of you, me, Joey, whoever they think is doing this.<br>**Attachments:**<br>123_1.smil | | text/plain | | **Status:** Read | |

| 172 | MMS Messages | | | Responsive | 3/20/2018<br>1:54:48 PM | 3/20/2018<br>1:54:48 PM |
|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | Deleted |



| | | | | | | |
|---|---|---|---|---|---|---|
| **Timestamp:** 5/21/2015 1:44:05 PM(UTC-4) **From:** ▓▓▓ Joe Gamrat **To:** ▓▓▓ Ben Graham ▓▓▓ Keith Allard ▓▓▓ Joshua Cline **Direction:** Incoming | **Body:** I still don't think he sent it. Too convenient. And why would she reply or ask questions to your personal emails. And only two staff members. Still confusing. I think it's a ploy to see if any of you are spies/moles/informants and leaking information. It isn't breaking anywhere so... **Attachments:** 123_1.smil text/plain | | | | | |
| **173** | **MMS Messages** | | | Responsive | 3/20/2018 1:54:23 PM | 3/20/2018 1:54:23 PM |
| Parties | | Content | | Other | | Deleted |
| **Timestamp:** 5/21/2015 7:30:17 AM(UTC-4) **To:** ▓▓▓ Keith Allard ▓▓▓ Joshua Cline ▓▓▓ Joe Gamrat **Direction:** Outgoing | **Subject:** No subject **Body:** The reporter who called checks out though.   http://www.usaradionetwork.com/susan.htm **Attachments:** text_0.txt smil.xml | | | **Status:** Unknown | | |
| **174** | **MMS Messages** | | | Responsive | 3/20/2018 1:54:05 PM | 3/20/2018 1:54:05 PM |
| Parties | | Content | | Other | | Deleted |
| **Timestamp:** 5/21/2015 6:37:46 AM(UTC-4) **From:** ▓▓▓ Joe Gamrat **To:** ▓▓▓ Ben Graham ▓▓▓ Keith Allard ▓▓▓ Joshua Cline **Direction:** Incoming | **Subject:** No subject **Body:** I'm still sort of thinking that the email you guys got was a glimpse of the control burn. I'm thinking that it maybe didn't go out and instead it is a ploy to determine which one of you are releasing info to me and others. The hacking? It has been brought up that I have hacked into his Nationbuilder, so planting the seed.  Because this person emailed or called and said I think he has been hacked, right? Thoughts? **Attachments:** 123_1.smil text/plain | | | **Status:** Read | | |
| **175** | **MMS Messages** | | | Responsive | 3/20/2018 1:53:56 PM | 3/20/2018 1:53:56 PM |
| Parties | | Content | | Other | | Deleted |
| **Timestamp:** 5/21/2015 12:18:27 AM(UTC-4) **From:** ▓▓▓ Joe Gamrat **To:** ▓▓▓ Ben Graham ▓▓▓ Keith Allard ▓▓▓ Joshua Cline **Direction:** Incoming | **Subject:** No subject **Body:** K. Thanks for taking that on. **Attachments:** 123_1.smil text/plain | | | **Status:** Read | | |
| **176** | **MMS Messages** | | | Responsive | 3/20/2018 1:53:49 PM | 3/20/2018 1:53:49 PM |
| Parties | | Content | | Other | | Deleted |

37



| | | | | | |
|---|---|---|---|---|---|

**Timestamp:**
5/20/2015
11:39:56 PM(UTC-4)
**From:**
Joshua Cline
**To:**
Ben Graham
Keith Allard
Joe Gamrat
**Direction:**
Incoming

**Subject:** No subject
**Body:**
I do not think they know what in the world they are going to do or what needs to be done.
Dan is going to call you.
**Attachments:**

smil.smil     text_01.txt

| 177 | MMS Messages | | | Responsive | | 3/20/2018 1:53:42 PM | 3/20/2018 1:53:42 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
5/20/2015
11:39:03 PM(UTC-4)
**From:**
Joshua Cline
**To:**
Ben Graham
Keith Allard
Joe Gamrat
**Direction:**
Incoming

**Subject:** No subject
**Body:**
They were not suprised at all. They are both pissed, but also in shock at how it could come to this.
**Attachments:**

**Status:** Read

smil.smil     text_01.txt

| 178 | MMS Messages | | | Responsive | | 3/20/2018 1:53:36 PM | 3/20/2018 1:53:36 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
5/20/2015
11:28:42 PM(UTC-4)
**From:**
Joe Gamrat
**To:**
Ben Graham
Keith Allard
Joshua Cline
**Direction:**
Incoming

**Subject:** No subject
**Body:**
How'd they handle it? Are they planning on doing anything or should I just not worry about it for now?
**Attachments:**

**Status:** Read

123_1.smil     text/plain

| 179 | MMS Messages | | | Responsive | | 3/20/2018 1:53:30 PM | 3/20/2018 1:53:30 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
5/20/2015
11:10:47 PM(UTC-4)
**From:**
Joshua Cline
**To:**
Ben Graham
Keith Allard
Joe Gamrat
**Direction:**
Incoming

**Subject:** No subject
**Body:**
Met with Dan and Ray so they know. They were instructed that if they want confirmation and details then they need to talk with Joe. I eluded a little bit of the operation with the fake email from Todd.
**Attachments:**

**Status:** Read

smil.smil     text_01.txt

| 180 | MMS Messages | | | Responsive | | 3/20/2018 1:53:15 PM | 3/20/2018 1:53:15 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |



| **Timestamp:** 5/20/2015 7:50:46 PM(UTC-4) **From:** Joe Gamrat **To:** Ben Graham Joshua Cline Keith Allard **Direction:** Incoming | **Body:** Okay. Thanks. I'll probably be driving in am from 7-10ish and 2-5ish. **Attachments:** PDF 123_1.smil     text/plain | **Status:** |

| 181 | MMS Messages | | | Responsive | | 3/20/2018 1:53:11 PM | 3/20/2018 1:53:11 PM |

| Parties | | Content | | | Other | | Deleted |

| **Timestamp:** 5/20/2015 7:49:34 PM(UTC-4) **From:** Joshua Cline **To:** Ben Graham Keith Allard Joe Gamrat **Direction:** Incoming | **Subject:** No subject **Body:** Maybe we can set up a call sometime tomorrow. I will keep you posted. **Attachments:** PDF smil.smil     text_01.txt | **Status:** Read |

| 182 | MMS Messages | | | Responsive | | 3/20/2018 1:52:58 PM | 3/20/2018 1:52:58 PM |

| Parties | | Content | | | Other | | Deleted |

| **Timestamp:** 5/20/2015 7:43:49 PM(UTC-4) **From:** Joe Gamrat **To:** Ben Graham Joshua Cline Keith Allard **Direction:** Incoming | **Subject:** No subject **Body:** I'm with Meghan for the next hour or so and then home with the family including Cindy. But if necessary I can figure something if needed. **Attachments:** PDF 123_1.smil     text/plain | **Status:** Read |

| 183 | MMS Messages | | | Responsive | | 3/20/2018 1:52:52 PM | 3/20/2018 1:52:52 PM |

| Parties | | Content | | | Other | | Deleted |

| **Timestamp:** 5/20/2015 7:38:15 PM(UTC-4) **From:** Joe Gamrat **To:** Ben Graham Joshua Cline Keith Allard **Direction:** Incoming | **Subject:** No subject **Body:** Sure. **Attachments:** PDF 123_1.smil     text/plain | **Status:** Read |

| 184 | MMS Messages | | | Responsive | | 3/20/2018 1:52:47 PM | 3/20/2018 1:52:47 PM |

| Parties | | Content | | | Other | | Deleted |



| **Timestamp:** 5/20/2015 7:32:56 PM(UTC-4) **From:** Joshua Cline **To:** Ben Graham Keith Allard Joe Gamrat **Direction:** Incoming | **Body:** If Dan or Ray were to call you would you take their call? **Attachments:** PDF smil.smil    text_01.txt | **Status:** | | |
|---|---|---|---|---|
| 185 | MMS Messages | | | Responsive | | 3/20/2018 1:52:40 PM | 3/20/2018 1:52:40 PM |
| Parties | | Content | | Other | | | Deleted |
| **Timestamp:** 5/20/2015 7:30:43 PM(UTC-4) **From:** Joe Gamrat **To:** Ben Graham Joshua Cline Keith Allard **Direction:** Incoming | **Subject:** No subject **Body:** K **Attachments:** PDF 123_1.smil    text/plain | **Status:** Read | | |
| 186 | MMS Messages | | | Responsive | | 3/20/2018 1:52:35 PM | 3/20/2018 1:52:35 PM |
| Parties | | Content | | Other | | | Deleted |
| **Timestamp:** 5/20/2015 7:30:22 PM(UTC-4) **From:** Joshua Cline **To:** Ben Graham Keith Allard Joe Gamrat **Direction:** Incoming | **Subject:** No subject **Body:** No clue? Ike? Himself? **Attachments:** PDF smil.smil    text_01.txt | **Status:** Read | | |
| 187 | MMS Messages | | | Responsive | | 3/20/2018 1:52:30 PM | 3/20/2018 1:52:30 PM |
| Parties | | Content | | Other | | | Deleted |
| **Timestamp:** 5/20/2015 7:28:41 PM(UTC-4) **From:** Joe Gamrat **To:** Ben Graham Joshua Cline Keith Allard **Direction:** Incoming | **Subject:** No subject **Body:** Who's sending it? **Attachments:** PDF 123_1.smil    text/plain | **Status:** Read | | |
| 188 | MMS Messages | | | Responsive | | 3/20/2018 1:52:25 PM | 3/20/2018 1:52:25 PM |
| Parties | | Content | | Other | | | Deleted |



**Timestamp:**
5/20/2015
7:27:22 PM(UTC-4)
**To:**
Keith Allard
Joshua Cline
Joe Gamrat
**Direction:**
Outgoing

**Body:**
Probably confidential for now. It will take awhile to get all the emails out so you should get it eventually or see media story on it
**Attachments:**

text_0.txt                                    smil.xml

| 189 | MMS Messages | | | Responsive | | 3/20/2018 1:52:17 PM | 3/20/2018 1:52:17 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
5/20/2015
7:12:19 PM(UTC-4)
**From:**
Joe Gamrat
**To:**
Ben Graham
Joshua Cline
Keith Allard
**Direction:**
Incoming

**Subject:** No subject
**Body:**
Should I say anything to Cindy about the email?  Or is it confidential from me still?
**Attachments:**

123_1.smil                                    text/plain

**Status:** Read

| 190 | MMS Messages | | | Responsive | | 3/20/2018 1:52:00 PM | 3/20/2018 1:52:00 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
5/20/2015
5:02:55 PM(UTC-4)
**From:**
Joe Gamrat
**To:**
Ben Graham
Joshua Cline
Keith Allard
**Direction:**
Incoming

**Subject:** No subject
**Body:**
Hmm. Interesting.
**Attachments:**

text/plain                                    123_1.smil

**Status:** Read

| 191 | MMS Messages | | | Responsive | | 3/20/2018 1:51:55 PM | 3/20/2018 1:51:55 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
5/20/2015
4:53:55 PM(UTC-4)
**From:**
Joshua Cline
**To:**
Ben Graham
Keith Allard
Joe Gamrat
**Direction:**
Incoming

**Subject:** No subject
**Body:**
Not sure. The reporter from DC I think.
**Attachments:**

text_01.txt                                    smil.smil

**Status:** Read

| 192 | MMS Messages | | | Responsive | | 3/20/2018 1:51:49 PM | 3/20/2018 1:51:49 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |



| Parties | Content | Other | Deleted |
|---|---|---|---|
| **Timestamp:**<br>5/20/2015<br>4:52:44 PM(UTC-4)<br>**From:**<br>[redacted]<br>Joe Gamrat<br>**To:**<br>[redacted]<br>Ben Graham<br>[redacted]<br>Joshua Cline<br>[redacted]<br>Keith Allard<br>**Direction:**<br>Incoming | **Subject:** No subject<br>**Body:**<br>Who is Susan Bradford?<br>**Attachments:**<br>text/plain 123_1.smil | **Status:** Read | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 193 | MMS Messages | | | Responsive | 3/20/2018 1:51:44 PM | 3/20/2018 1:51:44 PM |

| Parties | Content | Other | Deleted |
|---|---|---|---|
| **Timestamp:**<br>5/20/2015<br>4:38:57 PM(UTC-4)<br>**From:**<br>[redacted]<br>Joshua Cline<br>**To:**<br>[redacted]<br>Ben Graham<br>[redacted]<br>Keith Allard<br>[redacted]<br>Joe Gamrat<br>**Direction:**<br>Incoming | **Subject:** No subject<br>**Body:**<br>I just forwarded you the email that Carra and Keith got.<br>**Attachments:**<br>text_01.txt smil.smil | **Status:** Read | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 194 | MMS Messages | | | Responsive | 3/20/2018 1:51:38 PM | 3/20/2018 1:51:38 PM |

| Parties | Content | Other | Deleted |
|---|---|---|---|
| **Timestamp:**<br>5/20/2015<br>4:32:58 PM(UTC-4)<br>**From:**<br>[redacted]<br>Joe Gamrat<br>**To:**<br>[redacted]<br>Ben Graham<br>[redacted]<br>Joshua Cline<br>[redacted]<br>Keith Allard<br>**Direction:**<br>Incoming | **Subject:** No subject<br>**Body:**<br>I'm not seeing anything on the Internet or anywhere. Are we sure it was someone from dc and that it did go out? Maybe he's checking to see if we'll go "out" with it or if information from the office is shared?<br>**Attachments:**<br>text/plain 123_1.smil | **Status:** Read | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 195 | MMS Messages | | | Responsive | 3/20/2018 1:51:30 PM | 3/20/2018 1:51:30 PM |

| Parties | Content | Other | Deleted |
|---|---|---|---|
| **Timestamp:**<br>5/20/2015<br>4:25:58 PM(UTC-4)<br>**From:**<br>[redacted]<br>Joshua Cline<br>**To:**<br>[redacted]<br>Ben Graham<br>[redacted]<br>Keith Allard<br>[redacted]<br>Joe Gamrat<br>**Direction:**<br>Incoming | **Subject:** No subject<br>**Body:**<br>Hmmmm....good for him.<br>**Attachments:**<br>text_01.txt smil.smil | **Status:** Read | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 196 | MMS Messages | | | Responsive | 3/20/2018 1:51:19 PM | 3/20/2018 1:51:19 PM |

| Parties | Content | Other | Deleted |
|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Timestamp:** 5/20/2015 4:06:38 PM(UTC-4) **From:** ▮▮▮ Joe Gamrat **To:** ▮▮▮ Ben Graham ▮▮▮ Joshua Cline ▮▮▮ Keith Allard **Direction:** Incoming | **Body:** Apparently he went to lansing today afterall? They just had a roll call vote and he was green. **Attachments:**  text/plain   123_1.smil | | | **Status:** | | | |

| 197 | MMS Messages | | | Responsive | | 3/20/2018 1:51:13 PM | 3/20/2018 1:51:13 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |
| **Timestamp:** 5/20/2015 3:56:20 PM(UTC-4) **From:** ▮▮▮ Joe Gamrat **To:** ▮▮▮ Ben Graham ▮▮▮ Joshua Cline ▮▮▮ Keith Allard **Direction:** Incoming | | **Subject:** No subject **Body:** He is a predator. Plain and simple. **Attachments:** text/plain   123_1.smil | | | **Status:** Read | | |

| 198 | MMS Messages | | | Responsive | | 3/20/2018 1:50:57 PM | 3/20/2018 1:50:57 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |
| **Timestamp:** 5/20/2015 3:56:01 PM(UTC-4) **From:** ▮▮▮ Joe Gamrat **To:** ▮▮▮ Ben Graham ▮▮▮ Joshua Cline ▮▮▮ Keith Allard **Direction:** Incoming | | **Subject:** No subject **Body:** So how does that change your meeting? He is sick and demented. What he is trying to do is throw me under the bus for having access a couple of weeks ago to his Nationbuilder...and apparently sending this out, probably. He has more problems than I ever thought. Sick sick sick. **Attachments:** text/plain   123_1.smil | | | **Status:** Read | | |

| 199 | MMS Messages | | | Responsive | | 3/20/2018 1:50:50 PM | 3/20/2018 1:50:50 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |
| **Timestamp:** 5/20/2015 3:36:33 PM(UTC-4) **From:** ▮▮▮ Joe Gamrat **To:** ▮▮▮ Ben Graham ▮▮▮ Joshua Cline ▮▮▮ Keith Allard **Direction:** Incoming | | **Subject:** No subject **Body:** You've got to be kidding me? **Attachments:** text/plain   123_1.smil | | | **Status:** Read | | |

| 200 | MMS Messages | | | Responsive | | 3/20/2018 1:50:43 PM | 3/20/2018 1:50:43 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
5/20/2015
3:31:53 PM(UTC-4)
**From:**
██████
Steve Carra
**To:**
██████
Ben Graham
██████
Keith Allard
**Direction:**
Incoming

**Body:**
I have heard nothing else so far. I called that number I left in the email for Susan Bradford. Heavy accent voicemail greeting. Perhaps Australian. (703) area code.
**Attachments:**

text/plain

application/smil

**Status:** Read

| 201 | MMS Messages | | | Responsive | | 3/20/2018 1:50:35 PM | 3/20/2018 1:50:35 PM |
|-----|--------------|--|--|------------|--|----------------------|----------------------|

| Parties | Content | Other | Deleted |
|---------|---------|-------|---------|

**Timestamp:**
5/20/2015
3:29:20 PM(UTC-4)
**From:**
██████
Keith Allard
**To:**
██████
Ben Graham
██████
Steve Carra
**Direction:**
Incoming

**Subject:** No subject
**Body:**
Text me anything else you hear on this as it happens.
**Attachments:**

text/plain

PDF
123_1.smil

**Status:** Read

| 202 | MMS Messages | | | Responsive | | 3/20/2018 1:50:25 PM | 3/20/2018 1:50:25 PM |
|-----|--------------|--|--|------------|--|----------------------|----------------------|

| Parties | Content | Other | Deleted |
|---------|---------|-------|---------|

**Timestamp:**
5/20/2015
3:18:03 PM(UTC-4)
**To:**
██████
Keith Allard
██████
Joshua Cline
██████
Joe Gamrat
**Direction:**
Outgoing

**Subject:** No subject
**Body:**
Yeah I just talked to Keith. Some Washington DC reporter emailed it over.
**Attachments:**

smil.xml

text_0.txt

**Status:** Unknown

| 203 | MMS Messages | | | Responsive | | 3/20/2018 1:50:19 PM | 3/20/2018 1:50:19 PM |
|-----|--------------|--|--|------------|--|----------------------|----------------------|

| Parties | Content | Other | Deleted |
|---------|---------|-------|---------|

**Timestamp:**
5/20/2015
3:17:37 PM(UTC-4)
**From:**
██████
Joshua Cline
**To:**
██████
Ben Graham
██████
Keith Allard
██████
Joe Gamrat
**Direction:**
Incoming

**Subject:** No subject
**Body:**
A reporter called Steve Carra at the office and asked if Todd wad hacked.
**Attachments:**

text_01.txt

PDF
smil.smil

**Status:** Read

| 204 | MMS Messages | | | Responsive | | 3/20/2018 1:50:11 PM | 3/20/2018 1:50:11 PM |
|-----|--------------|--|--|------------|--|----------------------|----------------------|

| Parties | Content | Other | Deleted |
|---------|---------|-------|---------|

**Timestamp:**
5/20/2015
3:17:03 PM(UTC-4)
**From:**
██████
Joshua Cline
**To:**
██████
Ben Graham
██████
Keith Allard
██████
Joe Gamrat
**Direction:**
Incoming

**Subject:** No subject
**Body:**
Joe and Ben the Controlled Burn email went out this morning.
**Attachments:**

text_01.txt

PDF
smil.smil

**Status:** Read

| 205 | MMS Messages | | | Responsive | | 3/20/2018 1:48:25 PM | 3/20/2018 1:48:25 PM |
|-----|--------------|--|--|------------|--|----------------------|----------------------|



| | | | | | |
|---|---|---|---|---|---|
| Parties | | Content | | Other | Deleted |

**Timestamp:**
5/18/2015
7:08:52 AM(UTC-4)
**From:**
Joe Gamrat
**To:**
Ben Graham
Joshua Cline
Keith Allard
**Direction:**
Incoming

**Subject:** No subject
**Body:**
There were some emails sent this weekend, can you guys look today and see what was sent this past week. Maybe a draft for proofing sent yesterday or others. I need to see what was in there. Please...thanks.
**Attachments:**

123_1.smil          text/plain

**Status:** Read

| 206 | MMS Messages | | | Responsive | | 3/20/2018 1:48:13 PM | 3/20/2018 1:48:13 PM |

| Parties | | Content | | Other | | Deleted |

**Timestamp:**
5/15/2015
6:38:05 PM(UTC-4)
**From:**
Cindy Gamrat
**To:**
Ben Graham
Todd Courser
Keith Allard
**Direction:**
Incoming

**Subject:** No subject
**Body:**
I know you were supposed to send that email to Wendy today but I did not see it come through. can you send me a copy of what you sent to her please. Thanks!
**Attachments:**

123_1.smil          text/plain

**Status:** Read

| 207 | MMS Messages | | | Responsive | | 3/20/2018 1:47:49 PM | 3/20/2018 1:47:49 PM |

| Parties | | Content | | Other | | Deleted |

**Timestamp:**
5/13/2015
12:21:47 PM(UTC-4)
**From:**
Cindy Gamrat
**To:**
Ben Graham
Todd Courser
Keith Allard
**Direction:**
Incoming

**Subject:** No subject
**Body:**
Good!
**Attachments:**

123_1.smil          text/plain

**Status:** Read

| 208 | MMS Messages | | | Responsive | | 3/20/2018 1:47:42 PM | 3/20/2018 1:47:42 PM |

| Parties | | Content | | Other | | Deleted |

**Timestamp:**
5/13/2015
12:21:18 PM(UTC-4)
**From:**
Keith Allard
**To:**
Ben Graham
Cindy Gamrat
Todd Courser
**Direction:**
Incoming

**Subject:** No subject
**Body:**
I've asked them to just meet you at session and they are better with that so no rush
**Attachments:**

123_1.smil          text/plain

**Status:** Read

| 209 | MMS Messages | | | Responsive | | 3/20/2018 1:47:31 PM | 3/20/2018 1:47:31 PM |

| Parties | | Content | | Other | | Deleted |

45



**Timestamp:**
5/13/2015
12:20:47 PM(UTC-4)
**From:**
Cindy Gamrat
**To:**
Ben Graham
Todd Courser
Keith Allard
**Direction:**
Incoming

**Body:**
On my way
**Attachments:**

123_1.smil          text/plain

| 210 | MMS Messages | | | Responsive | | 3/20/2018 1:47:22 PM | 3/20/2018 1:47:22 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
5/13/2015
12:16:26 PM(UTC-4)
**To:**
Keith Allard
Todd Courser
Cindy Gamrat
**Direction:**
Outgoing

**Subject:** No subject
**Body:**
Possibly? You have constituents here for a meeting... been keeping them busy for 20 min.
**Attachments:**

text_0.txt          smil.xml

**Status:** Unknown

| 211 | MMS Messages | | | Responsive | | 3/20/2018 1:47:17 PM | 3/20/2018 1:47:17 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
5/13/2015
12:15:33 PM(UTC-4)
**From:**
Cindy Gamrat
**To:**
Ben Graham
Todd Courser
Keith Allard
**Direction:**
Incoming

**Subject:** No subject
**Body:**
Ben do we have chips and salsa?
**Attachments:**

123_1.smil          text/plain

**Status:** Read

| 212 | MMS Messages | | | Responsive | | 3/20/2018 1:46:58 PM | 3/20/2018 1:46:58 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
5/12/2015
9:02:34 PM(UTC-4)
**From:**
Joe Gamrat
**To:**
Ben Graham
Joshua Cline
Keith Allard
**Direction:**
Incoming

**Subject:** No subject
**Body:**
I'm sure the dynamic duo are ecstatic about this. Now instead of lying about why they need to be in Lansing or meeting with each other, they can honestly say that they're in Lansing because of this. It's all part of God's plan (insert sarcasm).
**Attachments:**

123_1.smil          text/plain

**Status:** Read

| 213 | MMS Messages | | | Responsive | | 3/20/2018 1:46:40 PM | 3/20/2018 1:46:40 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |



| Timestamp: 5/12/2015 8:36:46 PM(UTC-4) From: [ ] Joe Gamrat To: [ ] Ben Graham [ ] Joshua Cline [ ] Keith Allard Direction: Incoming | Body: I'm sure the dynamic duo are ecstatic about this. Now instead of lying about why they need to be in Lansing or meeting with each other, they can honestly say that they're in Lansing because of this. It's all part of God's plan (insert sarcasm). Attachments: [PDF] 123_1.smil  [text/plain] text/plain | Status: |

| 214 | MMS Messages | | | Responsive | | 3/20/2018 1:46:26 PM | 3/20/2018 1:46:26 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Parties | | Content | | | Other | | Deleted |
| Timestamp: 5/12/2015 8:16:15 PM(UTC-4) From: [ ] Cindy Gamrat To: [ ] Ben Graham [ ] Todd Courser [ ] Keith Allard Direction: Incoming | | Subject: No subject Body: Keith and Ben, can you both come up with a short list of things that Wendy can help with? That can also include doing some answering of phones and front desk too. I think we are looking at a few months of her coming on while we get some others trained and in place, to help cover the workload you guys have had piled on you. I do want to say thank you and that you guys have done a really good job in juggling everything on your shoulders. There is just too much work for two offices all on two people. Thank you! Attachments: [PDF] 123_1.smil  [text/plain] text/plain | | | Status: Read | | |

| 215 | MMS Messages | | | Responsive | | 3/20/2018 1:46:52 PM | 3/20/2018 1:46:52 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Parties | | Content | | | Other | | Deleted |
| Timestamp: 5/12/2015 8:05:23 PM(UTC-4) From: [ ] Joshua Cline To: [ ] Ben Graham [ ] Keith Allard [ ] Joe Gamrat Direction: Incoming | | Subject: No subject Body: Bye, bye, summer break... http://www.mlive.com/lansing-news/index.ssf/2015/05/michigan_senate_to_skip_summer.html Attachments: [PDF] smil.smil  [text] text_01.txt | | | Status: Read | | |

| 216 | MMS Messages | | | Responsive | | 3/20/2018 1:46:10 PM | 3/20/2018 1:46:10 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Parties | | Content | | | Other | | Deleted |
| Timestamp: 5/12/2015 1:55:16 PM(UTC-4) From: [ ] Cindy Gamrat To: [ ] Ben Graham [ ] Todd Courser [ ] Keith Allard Direction: Incoming | | Subject: No subject Body: Ben can you let me know when you move my truck? Also can you grab the surface out of the back of it and bring it in to me? Thanks! Attachments: [PDF] 123_1.smil  [text/plain] text/plain | | | Status: Read | | |

| 217 | MMS Messages | | | Responsive | | 3/20/2018 1:45:41 PM | 3/20/2018 1:45:41 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Parties | | Content | | | Other | | Deleted |



**Timestamp:** 5/10/2015 2:13:02 PM(UTC-4)
**From:** Joe Gamrat
**To:** Ben Graham / Joshua Cline / Keith Allard
**Direction:** Incoming

**Body:** Haha
**Attachments:**
123_1.smil     text/plain

| 218 | MMS Messages | | | Responsive | | 3/20/2018 1:45:35 PM | 3/20/2018 1:45:35 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:** 5/10/2015 2:10:47 PM(UTC-4)
**From:** Joshua Cline
**To:** Ben Graham / Keith Allard / Joe Gamrat
**Direction:** Incoming

**Subject:** No subject
**Body:** Tell him Courser says hello. Or better yet tell him that Courser is going to send out an email letting the world know of his bad choices in food...lol
**Attachments:**
smil.smil     text_01.txt

**Status:** Read

| 219 | MMS Messages | | | Responsive | | 3/20/2018 1:45:30 PM | 3/20/2018 1:45:30 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:** 5/10/2015 2:08:59 PM(UTC-4)
**From:** Keith Allard
**To:** Ben Graham / Joshua Cline / Joe Gamrat
**Direction:** Incoming

**Subject:** No subject
**Body:**
**Attachments:**
123_1.smil     image/jpeg

**Status:** Read

| 220 | MMS Messages | | | Responsive | | 3/20/2018 1:45:26 PM | 3/20/2018 1:45:26 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:** 5/10/2015 2:03:43 PM(UTC-4)
**From:** Keith Allard
**To:** Ben Graham / Joshua Cline / Joe Gamrat
**Direction:** Incoming

**Subject:** No subject
**Body:** like literally right behind me
**Attachments:**
123_1.smil     text/plain

**Status:** Read

| 221 | MMS Messages | | | Responsive | | 3/20/2018 1:45:22 PM | 3/20/2018 1:45:22 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
5/10/2015
2:03:38 PM(UTC-4)
**From:**
Keith Allard
**To:**
Ben Graham
Joshua Cline
Joe Gamrat
**Direction:**
Incoming

**Body:**
Arlan Meekhof is sitting behind us at brunch
**Attachments:**



123_1.smil

text/plain

| 222 | MMS Messages | | | Responsive | | 3/20/2018 1:44:37 PM | 3/20/2018 1:44:37 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
5/10/2015
1:59:29 PM(UTC-4)
**From:**
Joshua Cline
**To:**
Ben Graham
Keith Allard
Joe Gamrat
**Direction:**
Incoming

**Subject:** No subject
**Body:**
Shoots or shits his mouth?
**Attachments:**

text_01.txt

smil.smil

**Status:** Read

| 223 | MMS Messages | | | Responsive | | 3/20/2018 1:44:30 PM | 3/20/2018 1:44:30 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
5/10/2015
1:40:41 PM(UTC-4)
**From:**
Joe Gamrat
**To:**
Ben Graham
Joshua Cline
Keith Allard
**Direction:**
Incoming

**Subject:** No subject
**Body:**
Yeah, yours just shoots his mouth.
**Attachments:**

text/plain

123_1.smil

**Status:** Read

| 224 | MMS Messages | | | Responsive | | 3/20/2018 1:44:24 PM | 3/20/2018 1:44:24 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
5/10/2015
1:23:32 PM(UTC-4)
**To:**
Keith Allard
Joshua Cline
Joe Gamrat
**Direction:**
Outgoing

**Subject:** No subject
**Body:**
Article is worded oddly. Doesn't really say he shot at his GF. Just he shot a shotgun after they fought
**Attachments:**

smil.xml

text_0.txt

**Status:** Unknown

| 225 | MMS Messages | | | Responsive | | 3/20/2018 1:44:15 PM | 3/20/2018 1:44:15 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
5/10/2015
1:22:43 PM(UTC-4)
**To:**
Keith Allard
Joshua Cline
Joe Gamrat
**Direction:**
Outgoing

**Subject:** No subject
**Body:**
Ahaha! That's pretty funny.
**Attachments:**

smil.xml

text_0.txt

**Status:** Unknown

| 226 | MMS Messages | | | Responsive | | 3/20/2018 1:44:10 PM | 3/20/2018 1:44:10 PM |
|---|---|---|---|---|---|---|---|

49



| Parties | Content | | | Other | Deleted |
|---|---|---|---|---|---|
| **Timestamp:** 5/10/2015 1:20:59 PM(UTC-4) **From:** ▮▮▮ Joshua Cline **To:** ▮▮▮ Ben Graham ▮▮▮ Keith Allard ▮▮▮ Joe Gamrat **Direction:** Incoming | **Subject:** No subject **Body:** At least our crazy politician only sends emails and dosen't try and shot ppl. http://www.foxnews.com/us/2015/05/10/police-investigating-shooting-at-michigan-state-senator-home/?intcmp=latestnews **Attachments:** text_01.txt          smil.smil | | | **Status:** Read | |
| 227 | MMS Messages | | Responsive | 3/20/2018 1:43:44 PM | 3/20/2018 1:43:44 PM |
| Parties | Content | | | Other | Deleted |
| **Timestamp:** 5/9/2015 3:46:43 PM(UTC-4) **From:** ▮▮▮ Joe Gamrat **To:** ▮▮▮ Ben Graham ▮▮▮ Joshua Cline ▮▮▮ Keith Allard **Direction:** Incoming | **Subject:** No subject **Body:** Maybe. I do know that Julie backed Kathy. Whether that was before or after these issues is hard to tell. **Attachments:** text/plain          123_1.smil | | | **Status:** Read | |
| 228 | MMS Messages | | Responsive | 3/20/2018 1:43:36 PM | 3/20/2018 1:43:36 PM |
| Parties | Content | | | Other | Deleted |
| **Timestamp:** 5/9/2015 3:45:05 PM(UTC-4) **From:** ▮▮▮ Keith Allard **To:** ▮▮▮ Ben Graham ▮▮▮ Joshua Cline ▮▮▮ Joe Gamrat **Direction:** Incoming | **Subject:** No subject **Body:** We could have gotten that establishment vote though. No doubt people like Julie Calley and Ronna would have backed her (and vocally) if she had conducted herself differently **Attachments:** text/plain          123_1.smil | | | **Status:** Read | |
| 229 | MMS Messages | | Responsive | 3/20/2018 1:43:28 PM | 3/20/2018 1:43:28 PM |
| Parties | Content | | | Other | Deleted |
| **Timestamp:** 5/9/2015 3:43:03 PM(UTC-4) **To:** ▮▮▮ Keith Allard ▮▮▮ Joshua Cline ▮▮▮ Joe Gamrat **Direction:** Outgoing | **Subject:** No subject **Body:** You may be right keith but I still contend we don't have state committee. Nothing cindy or the rest of us could have done about that. That is the brilliance of the run off second ballot. It doesn't matter if establishment candidates split the vote... they'll always win in the end as long as they control state committee. Which they do. **Attachments:** smil.xml          text_0.txt | | | **Status:** Unknown | |
| 230 | MMS Messages | | Responsive | 3/20/2018 1:43:21 PM | 3/20/2018 1:43:21 PM |
| Parties | Content | | | Other | Deleted |

| Timestamp: | | | | | | Status: Page |
| --- | --- | --- | --- | --- | --- | --- |

**Timestamp:**
5/9/2015
3:37:59 PM(UTC-4)
**From:**
▓▓▓▓
Keith Allard
**To:**
▓▓▓▓
Ben Graham
▓▓▓▓
Joshua Cline
▓▓▓▓
Joe Gamrat
**Direction:**
Incoming

**Body:**
Their primaries next year are going to be very brutal, negative, and personal. Especially after their last couple emails
**Attachments:**



text/plain

123_1.smil

| 231 | MMS Messages | | | Responsive | 3/20/2018 1:43:14 PM | 3/20/2018 1:43:14 PM |
| --- | --- | --- | --- | --- | --- | --- |
| Parties | | Content | | | Other | Deleted |

**Timestamp:**
5/9/2015
3:37:13 PM(UTC-4)
**From:**
▓▓▓▓
Keith Allard
**To:**
▓▓▓▓
Ben Graham
▓▓▓▓
Joshua Cline
▓▓▓▓
Joe Gamrat
**Direction:**
Incoming

**Subject:** No subject
**Body:**
Now, we are the laughing stock of the political class with no chance to recover
**Attachments:**

123_1.smil                    text/plain

**Status:** Read

| 232 | MMS Messages | | | Responsive | 3/20/2018 1:43:07 PM | 3/20/2018 1:43:07 PM |
| --- | --- | --- | --- | --- | --- | --- |
| Parties | | Content | | | Other | Deleted |

**Timestamp:**
5/9/2015
3:36:17 PM(UTC-4)
**From:**
▓▓▓▓
Joe Gamrat
**To:**
▓▓▓▓
Ben Graham
▓▓▓▓
Joshua Cline
▓▓▓▓
Keith Allard
**Direction:**
Incoming

**Subject:** No subject
**Body:**
I think I would agree with that.
**Attachments:**

text/plain                    123_1.smil

**Status:** Read

| 233 | MMS Messages | | | Responsive | 3/20/2018 1:43:02 PM | 3/20/2018 1:43:02 PM |
| --- | --- | --- | --- | --- | --- | --- |
| Parties | | Content | | | Other | Deleted |

**Timestamp:**
5/9/2015
3:35:28 PM(UTC-4)
**From:**
▓▓▓▓
Keith Allard
**To:**
▓▓▓▓
Ben Graham
▓▓▓▓
Joshua Cline
▓▓▓▓
Joe Gamrat
**Direction:**
Incoming

**Subject:** No subject
**Body:**
If she had gotten in right after Ronna resigned, made the phone calls diligently, and maintained professional decorum in her day job (and put a muzzle on Todd) - no doubt she would be on RNC now.
**Attachments:**

text/plain                    123_1.smil

**Status:** Read

| 234 | MMS Messages | | | Responsive | 3/20/2018 1:42:49 PM | 3/20/2018 1:42:49 PM |
| --- | --- | --- | --- | --- | --- | --- |
| Parties | | Content | | | Other | Deleted |

**Timestamp:**
5/9/2015
3:27:57 PM(UTC-4)
**From:**
Joshua Cline
**To:**
Ben Graham
Keith Allard
Joe Gamrat
**Direction:**
Incoming

**Body:**
I doubt it. The loser of Cindy or Whiteford would have went for Kathy. No way that Whitford voters were going for Cindy and vice versa.

**Attachments:**



text_01.txt                    smil.smil

| 235 | MMS Messages | | | Responsive | | 3/20/2018 1:42:39 PM | 3/20/2018 1:42:39 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
5/9/2015
3:27:18 PM(UTC-4)
**From:**
Keith Allard
**To:**
Ben Graham
Joshua Cline
Joe Gamrat
**Direction:**
Incoming

**Subject:** No subject
**Body:**
like make phone calls to these people instead of dick around and post crap on Facebook

**Attachments:**

text/plain                    123_1.smil

**Status:** Read

| 236 | MMS Messages | | | Responsive | | 3/20/2018 1:42:31 PM | 3/20/2018 1:42:31 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
5/9/2015
3:26:26 PM(UTC-4)
**From:**
Keith Allard
**To:**
Ben Graham
Joshua Cline
Joe Gamrat
**Direction:**
Incoming

**Subject:** No subject
**Body:**
If they had actually done this right she could have won

**Attachments:**

text/plain                    123_1.smil

**Status:** Read

| 237 | MMS Messages | | | Responsive | | 3/20/2018 1:42:22 PM | 3/20/2018 1:42:22 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
5/9/2015
3:26:16 PM(UTC-4)
**From:**
Keith Allard
**To:**
Ben Graham
Joshua Cline
Joe Gamrat
**Direction:**
Incoming

**Subject:** No subject
**Body:**
Wow. much closer than I expected. And a ton more for Whiteford

**Attachments:**

text/plain                    123_1.smil

**Status:** Read

| 238 | MMS Messages | | | Responsive | | 3/20/2018 1:42:15 PM | 3/20/2018 1:42:15 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |

| | | | | | |
|---|---|---|---|---|---|

**Timestamp:**
5/9/2015
3:19:55 PM(UTC-4)
**From:**
███████
Joshua Cline
**To:**
███████
Ben Graham
███████
Keith Allard
███████
Joe Gamrat
**Direction:**
Incoming

**Body:**
63 Berden - 42 Whiteford second ballot
**Attachments:**



text_01.txt          smil.smil

| 239 | MMS Messages | | Responsive | 3/20/2018 1:42:09 PM | 3/20/2018 1:42:09 PM |
|---|---|---|---|---|---|
| Parties | | Content | | Other | Deleted |

**Timestamp:**
5/9/2015
3:18:42 PM(UTC-4)
**From:**
███████
Joe Gamrat
**To:**
███████
Ben Graham
███████
Joshua Cline
███████
Keith Allard
**Direction:**
Incoming

**Subject:** No subject
**Body:**
Yes. I'd be interested in what the second ballot was?
**Attachments:**

text/plain          123_1.smil

**Status:** Read

| 240 | MMS Messages | | Responsive | 3/20/2018 1:42:02 PM | 3/20/2018 1:42:02 PM |
|---|---|---|---|---|---|
| Parties | | Content | | Other | Deleted |

**Timestamp:**
5/9/2015
3:17:48 PM(UTC-4)
**From:**
███████
Joshua Cline
**To:**
███████
Ben Graham
███████
Keith Allard
███████
Joe Gamrat
**Direction:**
Incoming

**Subject:** No subject
**Body:**
1st ballot... 39 Kathy. 35 Mary. 33 Cindy.
**Attachments:**

text_01.txt          smil.smil

**Status:** Read

| 241 | MMS Messages | | Responsive | 3/20/2018 1:41:51 PM | 3/20/2018 1:41:51 PM |
|---|---|---|---|---|---|
| Parties | | Content | | Other | Deleted |

**Timestamp:**
5/9/2015
1:09:31 PM(UTC-4)
**From:**
███████
Joe Gamrat
**To:**
███████
Ben Graham
███████
Joshua Cline
███████
Keith Allard
**Direction:**
Incoming

**Subject:** No subject
**Body:**
Okay. I guess I had greater expectations than that. Apparently that's what a law degree is good for...
**Attachments:**

text/plain          123_1.smil

**Status:** Read

| 242 | MMS Messages | | Responsive | 3/20/2018 1:41:44 PM | 3/20/2018 1:41:44 PM |
|---|---|---|---|---|---|
| Parties | | Content | | Other | Deleted |



| | | | | | | |
|---|---|---|---|---|---|---|
| **Timestamp:**<br>5/9/2015<br>1:08:20 PM(UTC-4)<br>**From:**<br>Joshua Cline<br>**To:**<br>Ben Graham<br>Keith Allard<br>Joe Gamrat<br>**Direction:**<br>Incoming | | **Body:**<br>We are screwing up so bad we look like a monkey screwing a football.<br>**Attachments:**<br>text_01.txt      smil.smil | | | | **Status:** |

| 243 | MMS Messages | | | Responsive | | | 3/20/2018<br>1:41:36 PM | 3/20/2018<br>1:41:36 PM |
|---|---|---|---|---|---|---|---|---|

| Parties | Content | Other | Deleted |
|---|---|---|---|
| **Timestamp:**<br>5/9/2015<br>1:07:19 PM(UTC-4)<br>**From:**<br>Joe Gamrat<br>**To:**<br>Ben Graham<br>Joshua Cline<br>Keith Allard<br>**Direction:**<br>Incoming | **Subject:** No subject<br>**Body:**<br>But what does it mean?<br>**Attachments:**<br>text/plain      123_1.smil | **Status:** Read | |

| 244 | MMS Messages | | | Responsive | | | 3/20/2018<br>1:41:31 PM | 3/20/2018<br>1:41:31 PM |
|---|---|---|---|---|---|---|---|---|

| Parties | Content | Other | Deleted |
|---|---|---|---|
| **Timestamp:**<br>5/9/2015<br>1:06:18 PM(UTC-4)<br>**From:**<br>Joshua Cline<br>**To:**<br>Ben Graham<br>Keith Allard<br>Joe Gamrat<br>**Direction:**<br>Incoming | **Subject:** No subject<br>**Body:**<br>That was in the email that he sent me about my SBE race. He has said it in staff meetings.<br>**Attachments:**<br>text_01.txt      smil.smil | **Status:** Read | |

| 245 | MMS Messages | | | Responsive | | | 3/20/2018<br>1:41:20 PM | 3/20/2018<br>1:41:20 PM |
|---|---|---|---|---|---|---|---|---|

| Parties | Content | Other | Deleted |
|---|---|---|---|
| **Timestamp:**<br>5/9/2015<br>1:04:36 PM(UTC-4)<br>**From:**<br>Joe Gamrat<br>**To:**<br>Ben Graham<br>Joshua Cline<br>Keith Allard<br>**Direction:**<br>Incoming | **Subject:** No subject<br>**Body:**<br>What the hell is the monkey doing a football reference?  I'm drawing blanks on what that even means...<br>**Attachments:**<br>text/plain      123_1.smil | **Status:** Read | |

| 246 | MMS Messages | | | Responsive | | | 3/20/2018<br>1:41:12 PM | 3/20/2018<br>1:41:12 PM |
|---|---|---|---|---|---|---|---|---|

| Parties | Content | Other | Deleted |
|---|---|---|---|



**Timestamp:**
5/9/2015
1:04:04 PM(UTC-4)
**From:**
Joe Gamrat
**To:**
Ben Graham

Joshua Cline

Keith Allard
**Direction:**
Incoming

**Body:**
:)

**Attachments:**

123_1.smil   text/plain

| 247 | MMS Messages | | | Responsive | | 3/20/2018 1:41:02 PM | 3/20/2018 1:41:02 PM |
|-----|--------------|--|--|------------|--|----------------------|----------------------|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
5/9/2015
12:54:37 PM(UTC-4)
**From:**
Joshua Cline
**To:**
Ben Graham

Keith Allard

Joe Gamrat
**Direction:**
Incoming

**Subject:** No subject
**Body:**
Just remember that it was "a reflection of him because of the way she ran because he endorsed her: it shows her personal integrity ( or lack thereof), because of how she ran it, said it, and did it." I can't belive she looked like a monkey doing a football; next time there had better be a commitment to liberty and freedom because she obviously is not committed because she didn't run or say it with the full force and fortitude that his grip calls for.
**Attachments:**

smil.smil   text_01.txt

**Status:** Read

| 248 | MMS Messages | | | Responsive | | 3/20/2018 1:40:54 PM | 3/20/2018 1:40:54 PM |
|-----|--------------|--|--|------------|--|----------------------|----------------------|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
5/9/2015
12:26:14 PM(UTC-4)
**From:**
Joe Gamrat
**To:**
Ben Graham

Joshua Cline

Keith Allard
**Direction:**
Incoming

**Subject:** No subject
**Body:**
I guess we see what happens when you become more like him and stop including your family and the team. Oh well.
**Attachments:**

123_1.smil   text/plain

**Status:** Read

| 249 | MMS Messages | | | Responsive | | 3/20/2018 1:40:45 PM | 3/20/2018 1:40:45 PM |
|-----|--------------|--|--|------------|--|----------------------|----------------------|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
5/9/2015
12:25:31 PM(UTC-4)
**From:**
Keith Allard
**To:**
Ben Graham

Joshua Cline

Joe Gamrat
**Direction:**
Incoming

**Subject:** No subject
**Body:**
Quote of the year right there
**Attachments:**

123_1.smil   text/plain

**Status:** Read

| 250 | MMS Messages | | | Responsive | | 3/20/2018 1:40:39 PM | 3/20/2018 1:40:39 PM |
|-----|--------------|--|--|------------|--|----------------------|----------------------|
| Parties | | Content | | | Other | | Deleted |



**Timestamp:**
5/9/2015
12:25:01 PM(UTC-4)
**To:**
Keith Allard

Joshua Cline

Joe Gamrat

**Direction:**
Outgoing

**Body:**
Lol good one! I hadn't thought of that.
**Attachments:**

text_0.txt          smil.xml

| 251 | MMS Messages | | | Responsive | | 3/20/2018 1:40:30 PM | 3/20/2018 1:40:30 PM |

| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
5/9/2015
12:24:43 PM(UTC-4)
**From:**
Keith Allard
**To:**
Ben Graham

Joshua Cline

Joe Gamrat

**Direction:**
Incoming

**Subject:** No subject
**Body:**
LOLLLLLL
**Attachments:**

123_1.smil          text/plain

**Status:** Read

| 252 | MMS Messages | | | Responsive | | 3/20/2018 1:40:23 PM | 3/20/2018 1:40:23 PM |

| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
5/9/2015
12:24:04 PM(UTC-4)
**From:**
Joe Gamrat
**To:**
Ben Graham

Joshua Cline

Keith Allard

**Direction:**
Incoming

**Subject:** No subject
**Body:**
Does Cindy's 3rd place finish mean that Todd will be mad at her for ruining or staining his credibility, you know since he endorsed her and all? Lol
**Attachments:**

123_1.smil          text/plain

**Status:** Read

| 253 | MMS Messages | | | Responsive | | 3/20/2018 1:40:04 PM | 3/20/2018 1:40:04 PM |

| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
5/5/2015
1:45:07 PM(UTC-4)
**To:**
Keith Allard

Todd Courser

Cindy Gamrat

**Direction:**
Outgoing

**Subject:** No subject
**Body:**
Makenna email:
**Attachments:**

text_0.txt          smil.xml

**Status:** Unknown

| 254 | MMS Messages | | | Responsive | | 3/20/2018 1:39:54 PM | 3/20/2018 1:39:54 PM |

| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
5/5/2015
7:58:17 AM(UTC-4)
**To:**
Keith Allard

Todd Courser

Cindy Gamrat

**Direction:**
Outgoing

**Subject:** No subject
**Body:**
Yep and Roger the NB follow ups. In addition session tomorrow will have no attendance so the west siders can do the tulip fest stuff
**Attachments:**

text_0.txt          smil.xml

**Status:** Unknown

| 255 | MMS Messages | | | Responsive | | 3/20/2018 1:39:48 PM | 3/20/2018 1:39:48 PM |

| Parties | | Content | | | Other | | Deleted |



**Timestamp:**
5/5/2015
7:37:09 AM(UTC-4)
**From:**
Keith Allard
**To:**
Ben Graham

Cindy Gamrat

Todd Courser
**Direction:**
Incoming

**Body:**
yes to both
**Attachments:**

123_1.smil          text/plain

| 256 | MMS Messages | | | Responsive | | | 3/20/2018 1:39:44 PM | 3/20/2018 1:39:44 PM |
|---|---|---|---|---|---|---|---|---|
| Parties | | Content | | | | Other | | Deleted |

**Timestamp:**
5/5/2015
7:35:32 AM(UTC-4)
**From:**
Cindy Gamrat
**To:**
Ben Graham

Todd Courser

Keith Allard
**Direction:**
Incoming

**Subject:** No subject
**Body:**
And Todd has caucus?
**Attachments:**

123_1.smil          text/plain

**Status:** Read

| 257 | MMS Messages | | | Responsive | | | 3/20/2018 1:39:38 PM | 3/20/2018 1:39:38 PM |
|---|---|---|---|---|---|---|---|---|
| Parties | | Content | | | | Other | | Deleted |

**Timestamp:**
5/5/2015
7:34:19 AM(UTC-4)
**From:**
Cindy Gamrat
**To:**
Ben Graham

Todd Courser

Keith Allard
**Direction:**
Incoming

**Subject:** No subject
**Body:**
We still have session right?
**Attachments:**

123_1.smil          text/plain

**Status:** Read

| 258 | MMS Messages | | | Responsive | | | 3/20/2018 1:39:33 PM | 3/20/2018 1:39:33 PM |
|---|---|---|---|---|---|---|---|---|
| Parties | | Content | | | | Other | | Deleted |

**Timestamp:**
5/5/2015
7:24:43 AM(UTC-4)
**From:**
Keith Allard
**To:**
Ben Graham

Cindy Gamrat

Todd Courser
**Direction:**
Incoming

**Subject:** No subject
**Body:**
Cindy you have no committees today, but there is a meeting at 11:00a on the schedule.
Todd, you have Criminal justice at 9am but it's just testimony
**Attachments:**

123_1.smil          text/plain

**Status:** Read

| 259 | MMS Messages | | | Responsive | | | 3/20/2018 1:39:26 PM | 3/20/2018 1:39:26 PM |
|---|---|---|---|---|---|---|---|---|
| Parties | | Content | | | | Other | | Deleted |



**Timestamp:**
5/4/2015
10:32:53 PM(UTC-4)
**From:**
Cindy Gamrat
**To:**
Ben Graham
Todd Courser
Keith Allard
**Direction:**
Incoming

**Status:**

**Subject:**
**Body:**
Ben Can you make sure to look at the emails that have come into NB. I am getting comments that I don't read my emails and there are over 160 needs follow up and a lot from a week ago from my inside scoop. Thanks!
**Attachments:**

123_1.smil          text/plain

| 260 | MMS Messages | | | Responsive | | 3/20/2018 1:39:18 PM | 3/20/2018 1:39:18 PM |
|-----|--------------|--|--|------------|--|-----------------------|-----------------------|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
5/4/2015
7:33:50 PM(UTC-4)
**From:**
Cindy Gamrat
**To:**
Ben Graham
Todd Courser
Keith Allard
**Direction:**
Incoming

**Status:** Read

**Subject:** No subject
**Body:**
Just got done leaving for Fennville now
**Attachments:**

123_1.smil          text/plain

| 261 | MMS Messages | | | Responsive | | 3/20/2018 1:39:11 PM | 3/20/2018 1:39:11 PM |
|-----|--------------|--|--|------------|--|-----------------------|-----------------------|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
5/4/2015
7:29:24 PM(UTC-4)
**From:**
Cindy Gamrat
**To:**
Ben Graham
Todd Courser
Keith Allard
**Direction:**
Incoming

**Status:** Read

**Subject:** No subject
**Body:**
I get that but then we need to know and given prop 1 tomorrow I had asked for it to be worked out with all three so that I could speak and we also advertised that.
**Attachments:**

123_1.smil          text/plain

| 262 | MMS Messages | | | Responsive | | 3/20/2018 1:39:01 PM | 3/20/2018 1:39:01 PM |
|-----|--------------|--|--|------------|--|-----------------------|-----------------------|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
5/4/2015
7:27:33 PM(UTC-4)
**To:**
Keith Allard
Todd Courser
Cindy Gamrat
**Direction:**
Outgoing

**Status:** Unknown

**Subject:** No subject
**Body:**
Yeah its pretty typical for public comments/ updates to go last so they may not of been able to accommodate a early speaking request. We can work on that in the future though.
**Attachments:**

text_0.txt          smil.xml

| 263 | MMS Messages | | | Responsive | | 3/20/2018 1:38:53 PM | 3/20/2018 1:38:53 PM |
|-----|--------------|--|--|------------|--|-----------------------|-----------------------|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
5/4/2015
7:24:02 PM(UTC-4)
**From:**
Cindy Gamrat
**To:**
Ben Graham

Todd Courser

Keith Allard

**Direction:**
Incoming

**Subject:** No subject
**Body:**
When we schedule these we need to ask if I am speaking at the beginning, end, middle or what
**Attachments:**



123_1.smil                                  text/plain

**Status:**

| 264 | MMS Messages | | | Responsive | | 3/20/2018<br>1:38:46 PM | 3/20/2018<br>1:38:46 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
5/4/2015
7:23:14 PM(UTC-4)
**From:**
Cindy Gamrat
**To:**
Ben Graham

Todd Courser

Keith Allard

**Direction:**
Incoming

**Subject:** No subject
**Body:**
They are making me sit through all their local reductions, park updates, reports etc,
**Attachments:**

123_1.smil                                  text/plain

**Status:** Read

| 265 | MMS Messages | | | Responsive | | 3/20/2018<br>1:38:39 PM | 3/20/2018<br>1:38:39 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
5/4/2015
7:21:52 PM(UTC-4)
**To:**
Keith Allard

Todd Courser

Cindy Gamrat

**Direction:**
Outgoing

**Subject:** No subject
**Body:**
Yeah I emailed them probably a month ago I think? I'll try and get ahold of Fennville
**Attachments:**

text_0.txt                                  smil.xml

**Status:** Unknown

| 266 | MMS Messages | | | Responsive | | 3/20/2018<br>1:38:33 PM | 3/20/2018<br>1:38:33 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
5/4/2015
7:12:46 PM(UTC-4)
**From:**
Cindy Gamrat
**To:**
Ben Graham

Todd Courser

Keith Allard

**Direction:**
Incoming

**Subject:** No subject
**Body:**
If not, do you have a way we can get in touch with the Fennville people to let them know I won't be able to come?
**Attachments:**

123_1.smil                                  text/plain

**Status:** Read

| 267 | MMS Messages | | | Responsive | | 3/20/2018<br>1:38:26 PM | 3/20/2018<br>1:38:26 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |



**Timestamp:**
5/4/2015
7:12:03 PM(UTC-4)
**From:**
Cindy Gamrat
**To:**
Ben Graham
Todd Courser
Keith Allard
**Direction:**
Incoming

**Body:**
Ben I am at the Otsego meeting but it seems they are going to have me go at the end, which will mean I will miss the Fennville meeting because I am sitting through otsegos budget. Did you talk to them about correlating the times so that I can make all three meetings?
**Attachments:**

123_1.smil

text/plain

**Status:** Read

| 268 | MMS Messages | | | Responsive | | 3/20/2018 1:38:20 PM | 3/20/2018 1:38:20 PM |

| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
5/4/2015
4:13:39 PM(UTC-4)
**From:**
Cindy Gamrat
**To:**
Ben Graham
Todd Courser
Keith Allard
**Direction:**
Incoming

**Subject:** No subject
**Body:**
I sent an email to the team called in supper of Rich, please read it after hours and let me know what you think.
**Attachments:**

123_1.smil

text/plain

**Status:** Read

| 269 | MMS Messages | | | Responsive | | 3/20/2018 1:36:55 PM | 3/20/2018 1:36:55 PM |

| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
4/28/2015
1:30:42 PM(UTC-4)
**From:**
Cindy Gamrat
**To:**
Ben Graham
Todd Courser
Keith Allard
**Direction:**
Incoming

**Subject:** No subject
**Body:**
Okay
**Attachments:**

123_1.smil

text/plain

**Status:** Read

| 270 | MMS Messages | | | Responsive | | 3/20/2018 1:36:49 PM | 3/20/2018 1:36:49 PM |

| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
4/28/2015
1:29:58 PM(UTC-4)
**To:**
Keith Allard
Todd Courser
Cindy Gamrat
**Direction:**
Outgoing

**Subject:** No subject
**Body:**
Copies of amendments on your desk. When you get out ask sargent to distribute them
**Attachments:**

text_0.txt

smil.xml

**Status:** Unknown

| 271 | MMS Messages | | | Responsive | | 3/20/2018 1:36:44 PM | 3/20/2018 1:36:44 PM |

| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
4/27/2015
4:39:46 PM(UTC-4)
**To:**
Keith Allard
Todd Courser
Cindy Gamrat
**Direction:**
Outgoing

**Subject:** No subject
**Body:**
Hey Cindy that constituent who I tried to set a meeting with just called back. She was wondering if we could find time for a meeting. I said this week is crazy busy and she asked if you had a few min to speak with her on the phone regarding no fault. When is a good time to put that on your calendar?
**Attachments:**

text_0.txt

smil.xml

**Status:** Unknown



| Parties | Content | | Other | Deleted |
|---|---|---|---|---|
| **Timestamp:**<br>4/27/2015<br>3:39:36 PM(UTC-4)<br>**To:**<br>Keith Allard<br>Todd Courser<br>Cindy Gamrat<br>**Direction:**<br>Outgoing | **Subject:** No subject<br>**Body:**<br>Yep just did<br>**Attachments:**<br>text_0.txt | smil.xml | **Status:** Unknown | |

| 273 | MMS Messages | | | Responsive | 3/20/2018<br>1:36:28 PM | 3/20/2018<br>1:36:28 PM |
|---|---|---|---|---|---|---|

| Parties | Content | | Other | Deleted |
|---|---|---|---|---|
| **Timestamp:**<br>4/27/2015<br>3:33:11 PM(UTC-4)<br>**From:**<br>Keith Allard<br>**To:**<br>Ben Graham<br>Todd Courser<br>Cindy Gamrat<br>**Direction:**<br>Incoming | **Subject:** No subject<br>**Body:**<br>Email him. Todd's not getting texts<br>**Attachments:**<br>123_1.smil | text/plain | **Status:** Read | |

| 274 | MMS Messages | | | Responsive | 3/20/2018<br>1:36:21 PM | 3/20/2018<br>1:36:21 PM |
|---|---|---|---|---|---|---|

| Parties | Content | | Other | Deleted |
|---|---|---|---|---|
| **Timestamp:**<br>4/27/2015<br>3:23:42 PM(UTC-4)<br>**To:**<br>Keith Allard<br>Todd Courser<br>Cindy Gamrat<br>**Direction:**<br>Outgoing | **Subject:** No subject<br>**Body:**<br>Show^?<br>**Attachments:**<br>text_0.txt | smil.xml | **Status:** Unknown | |

| 275 | MMS Messages | | | Responsive | 3/20/2018<br>1:36:15 PM | 3/20/2018<br>1:36:15 PM |
|---|---|---|---|---|---|---|

| Parties | Content | | Other | Deleted |
|---|---|---|---|---|
| **Timestamp:**<br>4/27/2015<br>3:23:34 PM(UTC-4)<br>**To:**<br>Keith Allard<br>Todd Courser<br>Cindy Gamrat<br>**Direction:**<br>Outgoing | **Subject:** No subject<br>**Body:**<br>Does Todd want to do Michael Patrick SHIELDS sho<br>**Attachments:**<br>text_0.txt | smil.xml | **Status:** Unknown | |

| 276 | MMS Messages | | | Responsive | 3/20/2018<br>1:36:00 PM | 3/20/2018<br>1:36:00 PM |
|---|---|---|---|---|---|---|

| Parties | Content | | Other | Deleted |
|---|---|---|---|---|
| **Timestamp:**<br>4/27/2015<br>11:26:35 AM(UTC-4)<br>**From:**<br>Cindy Gamrat<br>**To:**<br>Ben Graham<br>Todd Courser<br>Keith Allard<br>**Direction:**<br>Incoming | **Subject:** No subject<br>**Body:**<br>Ben can you tag me in Todds post.<br>**Attachments:**<br>123_1.smil | text/plain | **Status:** Read | |

| Parties | Content | | Other | Deleted |
|---|---|---|---|---|
| **Timestamp:**<br>4/27/2015<br>10:38:51 AM(UTC-4)<br>**To:**<br>Keith Allard<br>Todd Courser<br>Cindy Gamrat<br>**Direction:**<br>Outgoing | **Subject:** No subject<br>**Body:**<br>Michael Patrick Shields show wants to have Todd on at 630 tomorrow morning to discuss caucus email<br>**Attachments:**<br><br>text_0.txt | smil.xml | **Status:** Unknown | |

| 278 | MMS Messages | | | Responsive | 3/20/2018<br>1:35:46 PM | 3/20/2018<br>1:35:46 PM |

| Parties | Content | | Other | Deleted |
|---|---|---|---|---|
| **Timestamp:**<br>4/27/2015<br>9:21:23 AM(UTC-4)<br>**To:**<br>Keith Allard<br>Todd Courser<br>Cindy Gamrat<br>**Direction:**<br>Outgoing | **Subject:** No subject<br>**Body:**<br>Probably need to refresh your calendar app<br>**Attachments:**<br>text_0.txt | smil.xml | **Status:** Unknown | |

| 279 | MMS Messages | | | Responsive | 3/20/2018<br>1:35:40 PM | 3/20/2018<br>1:35:40 PM |

| Parties | Content | | Other | Deleted |
|---|---|---|---|---|
| **Timestamp:**<br>4/27/2015<br>9:20:42 AM(UTC-4)<br>**To:**<br>Keith Allard<br>Todd Courser<br>Cindy Gamrat<br>**Direction:**<br>Outgoing | **Subject:** No subject<br>**Body:**<br>She never returned my call so we didn't set it up. I just blocked it in case. I removed it last night so it shouldn't be on your calendar.<br>**Attachments:**<br>text_0.txt | smil.xml | **Status:** Unknown | |

| 280 | MMS Messages | | | Responsive | 3/20/2018<br>1:35:32 PM | 3/20/2018<br>1:35:32 PM |

| Parties | Content | | Other | Deleted |
|---|---|---|---|---|
| **Timestamp:**<br>4/27/2015<br>9:19:12 AM(UTC-4)<br>**From:**<br>Cindy Gamrat<br>**To:**<br>Ben Graham<br>Todd Courser<br>Keith Allard<br>**Direction:**<br>Incoming | **Subject:** No subject<br>**Body:**<br>Ben my calendar doesn't say where I meet my constituent at 9:30 not does it give me a number to contact her<br>**Attachments:**<br>123_1.smil | text/plain | **Status:** Read | |

| 281 | MMS Messages | | | Responsive | 3/20/2018<br>1:35:24 PM | 3/20/2018<br>1:35:24 PM |

| Parties | Content | | Other | Deleted |
|---|---|---|---|---|
| **Timestamp:**<br>4/26/2015<br>8:58:48 PM(UTC-4)<br>**From:**<br>Keith Allard<br>**To:**<br>Ben Graham<br>Todd Courser<br>Cindy Gamrat<br>**Direction:**<br>Incoming | **Subject:** No subject<br>**Body:**<br>Roger I've got it<br>**Attachments:**<br>123_1.smil | text/plain | **Status:** Read | |



| 282 | MMS Messages | | | Responsive | 3/20/2018 1:35:16 PM | 3/20/2018 1:35:16 PM |
|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | Deleted |

**Timestamp:** 4/26/2015 8:39:34 PM(UTC-4)
**To:** Keith Allard ▓▓▓ Todd Courser ▓▓▓ Cindy Gamrat ▓▓▓
**Direction:** Outgoing

**Subject:** No subject
**Body:** I don't see an email from him?
**Attachments:**
text_0.txt     smil.xml

**Status:** Unknown

| 283 | MMS Messages | | | Responsive | 3/20/2018 1:35:10 PM | 3/20/2018 1:35:10 PM |
|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | Deleted |

**Timestamp:** 4/26/2015 8:38:42 PM(UTC-4)
**From:** Cindy Gamrat ▓▓▓
**To:** Ben Graham ▓▓▓ Todd Courser ▓▓▓ Keith Allard ▓▓▓
**Direction:** Incoming

**Subject:** No subject
**Body:** Keith and Ben, Todd emailed a new final draft of the email at 7:40. Can you make sure you have the final one to send out. Thanks! Roger when you get this.
**Attachments:**
123_1.smil     text/plain

**Status:** Read

| 284 | MMS Messages | | | Responsive | 3/20/2018 1:35:01 PM | 3/20/2018 1:35:01 PM |
|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | Deleted |

**Timestamp:** 4/25/2015 9:30:25 PM(UTC-4)
**To:** Keith Allard ▓▓▓ Todd Courser ▓▓▓ Cindy Gamrat ▓▓▓
**Direction:** Outgoing

**Subject:** No subject
**Body:** Alright should be in there now. Left of how money was appropriated headline
**Attachments:**
text_0.txt     smil.xml

**Status:** Unknown

| 285 | MMS Messages | | | Responsive | 3/20/2018 1:34:55 PM | 3/20/2018 1:34:55 PM |
|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | Deleted |

**Timestamp:** 4/25/2015 9:28:47 PM(UTC-4)
**To:** Keith Allard ▓▓▓ Todd Courser ▓▓▓ Cindy Gamrat ▓▓▓
**Direction:** Outgoing

**Subject:** No subject
**Body:** No should be fine
**Attachments:**
text_0.txt     smil.xml

**Status:** Unknown

| 286 | MMS Messages | | | Responsive | 3/20/2018 1:34:46 PM | 3/20/2018 1:34:46 PM |
|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | Deleted |

**Timestamp:** 4/25/2015 9:28:35 PM(UTC-4)
**From:** Cindy Gamrat ▓▓▓
**To:** Ben Graham ▓▓▓ Todd Courser ▓▓▓ Keith Allard ▓▓▓
**Direction:** Incoming

**Subject:** No subject
**Body:** I'll have him save and preview and get out while you do that
**Attachments:**
123_1.smil     text/plain

**Status:** Read

| 287 | MMS Messages | | | | 3/20/2018 1:34:35 PM | 3/20/2018 1:34:35 PM |
|---|---|---|---|---|---|---|
| Parties | | Content | | Other | | Deleted |

**Timestamp:**
4/25/2015
9:28:14 PM(UTC-4)
**From:**
Cindy Gamrat
**To:**
Ben Graham
Todd Courser
Keith Allard
**Direction:**
Incoming

**Subject:** No subject
**Body:**
Okay but Joe is in there right now so does he need to get out for a minute?
**Attachments:**



123_1.smil          text/plain

**Status:** Read

| 288 | MMS Messages | | Responsive | 3/20/2018 1:34:29 PM | 3/20/2018 1:34:29 PM |
|---|---|---|---|---|---|
| Parties | | Content | Other | | Deleted |

**Timestamp:**
4/25/2015
9:26:35 PM(UTC-4)
**To:**
Keith Allard
Todd Courser
Cindy Gamrat
**Direction:**
Outgoing

**Subject:** No subject
**Body:**
In*
**Attachments:**

text_0.txt          smil.xml

**Status:** Unknown

| 289 | MMS Messages | | Responsive | 3/20/2018 1:34:23 PM | 3/20/2018 1:34:23 PM |
|---|---|---|---|---|---|
| Parties | | Content | Other | | Deleted |

**Timestamp:**
4/25/2015
9:26:27 PM(UTC-4)
**To:**
Keith Allard
Todd Courser
Cindy Gamrat
**Direction:**
Outgoing

**Subject:** No subject
**Body:**
Alright I'll get the picture I'm there now
**Attachments:**

text_0.txt          smil.xml

**Status:** Unknown

| 290 | MMS Messages | | Responsive | 3/20/2018 1:34:16 PM | 3/20/2018 1:34:16 PM |
|---|---|---|---|---|---|
| Parties | | Content | Other | | Deleted |

**Timestamp:**
4/25/2015
9:25:36 PM(UTC-4)
**From:**
Cindy Gamrat
**To:**
Ben Graham
Todd Courser
Keith Allard
**Direction:**
Incoming

**Subject:** No subject
**Body:**
I saw that and I am still editing and working on a final version so I will just resend the final version and apologize for the premature draft that was sent out.
**Attachments:**



123_1.smil          text/plain

**Status:** Read

| 291 | MMS Messages | | Responsive | 3/20/2018 1:34:09 PM | 3/20/2018 1:34:09 PM |
|---|---|---|---|---|---|
| Parties | | Content | Other | | Deleted |

**Timestamp:**
4/25/2015
9:18:44 PM(UTC-4)
**To:**
Keith Allard
Todd Courser
Cindy Gamrat
**Direction:**
Outgoing

**Subject:** No subject
**Body:**
Man I could've sworn it was there. Weird. So I was trying to get it fixed and Idk what happened but it looks like it went out. I'm apologize Cindy I have no idea how that happened. I didn't mean to send it must have been some glitch or something. I can still fix it for the prospects email but the supporters email already went out. Again, many apologies.
**Attachments:**

text_0.txt          smil.xml

**Status:** Unknown

| 292 | MMS Messages | | | Responsive | | 3/20/2018 1:34:01 PM | 3/20/2018 1:34:01 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:** 4/25/2015 8:40:42 PM(UTC-4)
**From:** Cindy Gamrat
**To:** Ben Graham, Todd Courser, Keith Allard
**Direction:** Incoming

**Subject:** No subject
**Body:** Hmmm... Ben I am back in my computer and finishing my inside scoop number 7 but still don't see the Approps picture in it?
**Attachments:**



123_1.smil                text/plain

**Status:** Read

| 293 | MMS Messages | | | Responsive | | 3/20/2018 1:33:04 PM | 3/20/2018 1:33:04 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:** 4/25/2015 2:17:11 PM(UTC-4)
**From:** Cindy Gamrat
**To:** Ben Graham, Todd Courser, Keith Allard
**Direction:** Incoming

**Subject:** No subject
**Body:** Great thanks!
**Attachments:**

123_1.smil                text/plain

**Status:** Read

| 294 | MMS Messages | | | Responsive | | 3/20/2018 1:32:58 PM | 3/20/2018 1:32:58 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:** 4/25/2015 2:13:25 PM(UTC-4)
**From:** Keith Allard
**To:** Ben Graham, Todd Courser, Cindy Gamrat
**Direction:** Incoming

**Subject:** No subject
**Body:** I asked her to contact me if she had any questions or needed any other info
**Attachments:**

123_1.smil                text/plain

**Status:** Read

| 295 | MMS Messages | | | Responsive | | 3/20/2018 1:32:37 PM | 3/20/2018 1:32:37 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:** 4/25/2015 2:13:12 PM(UTC-4)
**From:** Keith Allard
**To:** Ben Graham, Todd Courser, Cindy Gamrat
**Direction:** Incoming

**Subject:** No subject
**Body:** yep she has them
**Attachments:**

123_1.smil                text/plain

**Status:** Read

| 296 | MMS Messages | | | Responsive | | 3/20/2018 1:32:31 PM | 3/20/2018 1:32:31 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |



**Timestamp:**
4/25/2015
2:12:18 PM(UTC-4)
**From:**

Cindy Gamrat

**To:**

Ben Graham

Todd Courser

Keith Allard

**Direction:**
Incoming

**Body:**
Keith I just want to follow up, did those links to the MCL statutes regarding planned parenthood get sent to Erin? I want her to have them to look at when I talk with her.
**Attachments:**

123_1.smil          text/plain

| 297 | MMS Messages | | | Responsive | | 3/20/2018<br>1:32:24 PM | 3/20/2018<br>1:32:24 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
4/25/2015
2:08:03 PM(UTC-4)
**From:**

Cindy Gamrat

**To:**

Ben Graham

Todd Courser

Keith Allard

**Direction:**
Incoming

**Subject:** No subject
**Body:**
Thanks
**Attachments:**

text/plain          123_1.smil

**Status:** Read

| 298 | MMS Messages | | | Responsive | | 3/20/2018<br>1:32:18 PM | 3/20/2018<br>1:32:18 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
4/25/2015
2:07:57 PM(UTC-4)
**From:**

Cindy Gamrat

**To:**

Ben Graham

Todd Courser

Keith Allard

**Direction:**
Incoming

**Subject:** No subject
**Body:**
I
**Attachments:**

text/plain          123_1.smil

**Status:** Read

| 299 | MMS Messages | | | Responsive | | 3/20/2018<br>1:32:09 PM | 3/20/2018<br>1:32:09 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
4/25/2015
2:04:43 PM(UTC-4)
**To:**

Keith Allard

Todd Courser

Cindy Gamrat

**Direction:**
Outgoing

**Subject:** No subject
**Body:**
Yep I already did. Should be in there now
**Attachments:**

smil.xml          text_0.txt

**Status:** Unknown

| 300 | MMS Messages | | | Responsive | | 3/20/2018<br>1:32:02 PM | 3/20/2018<br>1:32:02 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
4/25/2015
2:04:09 PM(UTC-4)
**From:**
Cindy Gamrat

**To:**
Ben Graham

Todd Courser

Keith Allard

**Direction:**
Incoming

**Subject:** No subject
**Body:**
Ben it looks fine to me but after I insert it into the text it is blank. Can you insert it for me about midway through where I start to talk about serving on appropriations?
**Attachments:**



text/plain                          123_1.smil

| 301 | MMS Messages | | | Responsive | | 3/20/2018 1:31:52 PM | 3/20/2018 1:31:52 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | | Other | Deleted |

**Timestamp:**
4/25/2015
2:03:25 PM(UTC-4)
**From:**
Keith Allard

**To:**
Ben Graham

Todd Courser

Cindy Gamrat

**Direction:**
Incoming

**Subject:** No subject
**Body:**
Thanks bud
**Attachments:**

text/plain                          123_1.smil

| 302 | MMS Messages | | | Responsive | | 3/20/2018 1:31:46 PM | 3/20/2018 1:31:46 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | | Other | Deleted |

**Timestamp:**
4/25/2015
2:02:27 PM(UTC-4)
**To:**
Keith Allard

Todd Courser

Cindy Gamrat

**Direction:**
Outgoing

**Subject:** No subject
**Body:**
I didn't see it in there but I inserted it and it looks fine to me
**Attachments:**

smil.xml                            text_0.txt

**Status:** Unknown

| 303 | MMS Messages | | | Responsive | | 3/20/2018 1:31:41 PM | 3/20/2018 1:31:41 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | | Other | Deleted |

**Timestamp:**
4/25/2015
1:53:38 PM(UTC-4)
**To:**
Keith Allard

Todd Courser

Cindy Gamrat

**Direction:**
Outgoing

**Subject:** No subject
**Body:**
Hold on let me take a look
**Attachments:**

smil.xml                            text_0.txt

**Status:** Unknown

| 304 | MMS Messages | | | Responsive | | 3/20/2018 1:31:34 PM | 3/20/2018 1:31:34 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | | Other | Deleted |

**Timestamp:**
4/25/2015
1:45:51 PM(UTC-4)
**From:**
Keith Allard

**To:**
Ben Graham

Todd Courser

Cindy Gamrat

**Direction:**
Incoming

**Subject:** No subject
**Body:**
Ben - Cindy is writing an email blast and when she uploads the picture that was taken at Approps into NB it comes up blank. I'd like to add it to my inside scoop but I can't figure out what I need to do to make it so it isn't blank.
**Attachments:**

text/plain                          123_1.smil

**Status:** Read

| 305 | MMS Messages | | | Responsive | | 3/20/2018 1:31:20 PM | 3/20/2018 1:31:20 PM |
|---|---|---|---|---|---|---|---|



| Parties | | | | Content | | Other | | Deleted |
|---|---|---|---|---|---|---|---|---|

**Timestamp:**
4/24/2015
4:05:12 PM(UTC-4)
**From:**
Keith Allard
**To:**
Ben Graham
Todd Courser
Cindy Gamrat
**Direction:**
Incoming

**Subject:** No subject
**Body:**
Nope still being drafted
**Attachments:**
PDF
123_1.smil          text/plain

**Status:** Read

| 306 | MMS Messages | | | Responsive | | 3/20/2018 1:31:11 PM | | 3/20/2018 1:31:11 PM |
|---|---|---|---|---|---|---|---|---|

| Parties | | Content | | Other | | Deleted |
|---|---|---|---|---|---|---|

**Timestamp:**
4/24/2015
3:49:24 PM(UTC-4)
**From:**
Cindy Gamrat
**To:**
Ben Graham
Todd Courser
Keith Allard
**Direction:**
Incoming

**Subject:** No subject
**Body:**
Keith where is the con carry bill right now? Bluebacked?
**Attachments:**
PDF
123_1.smil          text/plain

**Status:** Read

| 307 | MMS Messages | | | Responsive | | 3/20/2018 1:31:03 PM | | 3/20/2018 1:31:03 PM |
|---|---|---|---|---|---|---|---|---|

| Parties | | Content | | Other | | Deleted |
|---|---|---|---|---|---|---|

**Timestamp:**
4/24/2015
3:00:56 PM(UTC-4)
**From:**
Cindy Gamrat
**To:**
Ben Graham
Todd Courser
Keith Allard
**Direction:**
Incoming

**Subject:** No subject
**Body:**
Thanks
**Attachments:**
PDF
123_1.smil          text/plain

**Status:** Read

| 308 | MMS Messages | | | Responsive | | 3/20/2018 1:30:46 PM | | 3/20/2018 1:30:46 PM |
|---|---|---|---|---|---|---|---|---|

| Parties | | Content | | Other | | Deleted |
|---|---|---|---|---|---|---|

**Timestamp:**
4/24/2015
2:55:42 PM(UTC-4)
**From:**
Keith Allard
**To:**
Ben Graham
Todd Courser
Cindy Gamrat
**Direction:**
Incoming

**Subject:** No subject
**Body:**
Ben if it helps the entire thing is on Adams site. Concerned Taxpayers of Michigan
**Attachments:**
PDF
123_1.smil          text/plain

**Status:** Read

| 309 | MMS Messages | | | Responsive | | 3/20/2018 1:30:52 PM | | 3/20/2018 1:30:52 PM |
|---|---|---|---|---|---|---|---|---|

| Parties | | Content | | Other | | Deleted |
|---|---|---|---|---|---|---|



| | | | | | | |
|---|---|---|---|---|---|---|
| Timestamp:<br>4/24/2015<br>2:54:40 PM(UTC-4)<br>From:<br>Cindy Gamrat<br>To:<br>Ben Graham<br>Todd Courser<br>Keith Allard<br>Direction:<br>Incoming | Body:<br>Been a lady named Anna left a message on my nation builder wanting all the 44,000 words of prop 1. Can you send her links to the bills and statutes that are included in prop one or at least let her know the bill numbers.thank you<br>Attachments:<br>123_1.smil         text/plain | | | Status: | | |

| 310 | MMS Messages | | | Responsive | | 3/20/2018<br>1:29:50 PM | 3/20/2018<br>1:29:50 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |
| Timestamp:<br>4/23/2015<br>4:07:21 PM(UTC-4)<br>From:<br>Cindy Gamrat<br>To:<br>Ben Graham<br>Todd Courser<br>Keith Allard<br>Direction:<br>Incoming | | Subject: No subject<br>Body:<br>Way<br>Attachments:<br>123_1.smil         text/plain | | | Status: Read | | |

| 311 | MMS Messages | | | Responsive | | 3/20/2018<br>1:29:43 PM | 3/20/2018<br>1:29:43 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |
| Timestamp:<br>4/23/2015<br>4:07:18 PM(UTC-4)<br>From:<br>Cindy Gamrat<br>To:<br>Ben Graham<br>Todd Courser<br>Keith Allard<br>Direction:<br>Incoming | | Subject: No subject<br>Body:<br>On my wY<br>Attachments:<br>123_1.smil         text/plain | | | Status: Read | | |

| 312 | MMS Messages | | | Responsive | | 3/20/2018<br>1:29:37 PM | 3/20/2018<br>1:29:37 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |
| Timestamp:<br>4/23/2015<br>4:02:33 PM(UTC-4)<br>From:<br>Cindy Gamrat<br>To:<br>Ben Graham<br>Todd Courser<br>Keith Allard<br>Direction:<br>Incoming | | Subject: No subject<br>Body:<br>Ok<br>Attachments:<br>123_1.smil         text/plain | | | Status: Read | | |

| 313 | MMS Messages | | | Responsive | | 3/20/2018<br>1:29:30 PM | 3/20/2018<br>1:29:30 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |



| Timestamp: 4/23/2015 3:50:55 PM(UTC-4) From: Keith Allard To: Ben Graham Todd Courser Cindy Gamrat Direction: Incoming | Subject: Body: Cindy I have a tribute and form I need you to sign before the end of day too Attachments: PDF 123_1.smil text/plain | | Status: |
|---|---|---|---|

| 314 | MMS Messages | | | Responsive | | 3/20/2018 1:29:24 PM | 3/20/2018 1:29:24 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |
| Timestamp: 4/23/2015 3:50:40 PM(UTC-4) From: Keith Allard To: Ben Graham Todd Courser Cindy Gamrat Direction: Incoming | | Subject: No subject Body: sent a version back Attachments: PDF 123_1.smil text/plain | | | Status: Read | | |

| 315 | MMS Messages | | | Responsive | | 3/20/2018 1:29:18 PM | 3/20/2018 1:29:18 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |
| Timestamp: 4/23/2015 3:02:54 PM(UTC-4) From: Cindy Gamrat To: Ben Graham Todd Courser Keith Allard Direction: Incoming | | Subject: No subject Body: I'm adding some to mine too, then we can put them together. Attachments: PDF 123_1.smil text/plain | | | Status: Read | | |

| 316 | MMS Messages | | | Responsive | | 3/20/2018 1:29:11 PM | 3/20/2018 1:29:11 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |
| Timestamp: 4/23/2015 3:01:01 PM(UTC-4) From: Keith Allard To: Ben Graham Todd Courser Cindy Gamrat Direction: Incoming | | Subject: No subject Body: working on it right now Attachments: PDF 123_1.smil text/plain | | | Status: Read | | |

| 317 | MMS Messages | | | Responsive | | 3/20/2018 1:28:59 PM | 3/20/2018 1:28:59 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |

| | | | | Status: Read |
|---|---|---|---|---|

**Timestamp:**
4/23/2015
2:53:32 PM(UTC-4)
**From:**
Cindy Gamrat
**To:**
Ben Graham
Todd Courser
Keith Allard
**Direction:**
Incoming

**Body:**
Just emailed some thoughts on my vote that I'm thinking about posting. Would like your feedback and enhancements?
**Attachments:**



123_1.smil        text/plain

| 318 | MMS Messages | | Responsive | | 3/20/2018 1:28:49 PM | 3/20/2018 1:28:49 PM |
|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | Deleted |

**Timestamp:**
4/23/2015
11:47:11 AM(UTC-4)
**From:**
Cindy Gamrat
**To:**
Ben Graham
Todd Courser
Keith Allard
**Direction:**
Incoming

**Subject:** No subject
**Body:**
We just got done
**Attachments:**

123_1.smil        text/plain

**Status:** Read

| 319 | MMS Messages | | Responsive | | 3/20/2018 1:28:41 PM | 3/20/2018 1:28:41 PM |
|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | Deleted |

**Timestamp:**
4/23/2015
11:47:07 AM(UTC-4)
**From:**
Cindy Gamrat
**To:**
Ben Graham
Todd Courser
Keith Allard
**Direction:**
Incoming

**Subject:** No subject
**Body:**
In the Approps room
**Attachments:**

123_1.smil        text/plain

**Status:** Read

| 320 | MMS Messages | | Responsive | | 3/20/2018 1:28:32 PM | 3/20/2018 1:28:32 PM |
|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | Deleted |

**Timestamp:**
4/23/2015
11:46:38 AM(UTC-4)
**From:**
Keith Allard
**To:**
Ben Graham
Todd Courser
Cindy Gamrat
**Direction:**
Incoming

**Subject:** No subject
**Body:**
where are you now Cindy?
**Attachments:**

123_1.smil        text/plain

**Status:** Read

| 321 | MMS Messages | | Responsive | | 3/20/2018 1:27:28 PM | 3/20/2018 1:27:28 PM |
|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | Deleted |

**Timestamp:**
4/16/2015
3:08:42 PM(UTC-4)
**From:**
Keith Allard
**To:**
Ben Graham
**Direction:**
Incoming

**Subject:** No subject
**Body:**
**Attachments:**

application/smil        IMG_9560.png

**Status:** Read



| | | | | | | |
|---|---|---|---|---|---|---|
| 322 | MMS Messages | | | Responsive | 3/20/2018 1:26:45 PM | 3/20/2018 1:26:45 PM |

| Parties | Content | Other | Deleted |
|---|---|---|---|
| **Timestamp:** 4/15/2015 1:54:14 PM(UTC-4) **From:** [redacted] Steve Carra **To:** [redacted] Ben Graham **Direction:** Incoming | **Subject:** No subject **Body:** **Attachments:** application/smil  IMG_0538.jpg | **Status:** Read | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 323 | MMS Messages | | | Responsive | 3/20/2018 1:24:34 PM | 3/20/2018 1:24:34 PM |

| Parties | Content | Other | Deleted |
|---|---|---|---|
| **Timestamp:** 4/8/2015 9:26:01 PM(UTC-4) **From:** [redacted] Keith Allard **To:** [redacted] Ben Graham [redacted] Joshua Cline [redacted] Joey Gamrat **Direction:** Incoming | **Subject:** No subject **Body:** More than Cindy or Todd... **Attachments:** 123_1.smil text/plain | **Status:** Read | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 324 | MMS Messages | | | Responsive | 3/20/2018 1:24:38 PM | 3/20/2018 1:24:38 PM |

| Parties | Content | Other | Deleted |
|---|---|---|---|
| **Timestamp:** 4/8/2015 9:25:53 PM(UTC-4) **From:** [redacted] Keith Allard **To:** [redacted] Ben Graham [redacted] Joshua Cline [redacted] Joey Gamrat **Direction:** Incoming | **Subject:** No subject **Body:** that's the second time this year she's gotten quote of the day **Attachments:** 123_1.smil text/plain | **Status:** Read | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 325 | MMS Messages | | | Responsive | 3/20/2018 1:24:44 PM | 3/20/2018 1:24:44 PM |

| Parties | Content | Other | Deleted |
|---|---|---|---|
| **Timestamp:** 4/8/2015 9:25:02 PM(UTC-4) **From:** [redacted] Joshua Cline **To:** [redacted] Ben Graham [redacted] Joey Gamrat [redacted] Keith Allard **Direction:** Incoming | **Subject:** No subject **Body:** Got to love the crazies **Attachments:** smil.smil text_01.txt | **Status:** Read | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 326 | MMS Messages | | | Responsive | 3/20/2018 1:24:50 PM | 3/20/2018 1:24:50 PM |

| Parties | Content | Other | Deleted |
|---|---|---|---|

**Timestamp:**
4/8/2015
9:24:57 PM(UTC-4)

**To:**
Keith Allard

Joshua Cline

Joey Gamrat

**Direction:**
Outgoing

**Body:**
Lol she's some thing that's for sure

**Attachments:**



text_0.txt                    smil.xml

**Status:** Review

| 327 | MMS Messages | | | Responsive | | 3/20/2018 1:24:54 PM | 3/20/2018 1:24:54 PM |
|-----|--------------|--|--|------------|--|---------------------|---------------------|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
4/8/2015
9:23:54 PM(UTC-4)

**From:**
Keith Allard

**To:**
Ben Graham

Joshua Cline

Joey Gamrat

**Direction:**
Incoming

**Subject:** No subject
**Body:**

**Attachments:**

application/smil            IMG_8113.jpg

**Status:** Read

| 328 | MMS Messages | | | Responsive | | 3/20/2018 1:23:57 PM | 3/20/2018 1:23:57 PM |
|-----|--------------|--|--|------------|--|---------------------|---------------------|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
4/7/2015
4:05:19 PM(UTC-4)

**To:**
Keith Allard

Joshua Cline

Joey Gamrat

**Direction:**
Outgoing

**Subject:** No subject
**Body:**
No problem

**Attachments:**

text_0.txt                    smil.xml

**Status:** Unknown

| 329 | MMS Messages | | | Responsive | | 3/20/2018 1:23:51 PM | 3/20/2018 1:23:51 PM |
|-----|--------------|--|--|------------|--|---------------------|---------------------|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
4/7/2015
4:04:37 PM(UTC-4)

**From:**
Joey Gamrat

**To:**
Ben Graham

Joshua Cline

Keith Allard

**Direction:**
Incoming

**Subject:** No subject
**Body:**
Thank you!:)

**Attachments:**

123_1.smil                    text/plain

**Status:** Read

| 330 | MMS Messages | | | Responsive | | 3/20/2018 1:23:45 PM | 3/20/2018 1:23:45 PM |
|-----|--------------|--|--|------------|--|---------------------|---------------------|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
4/7/2015
3:54:12 PM(UTC-4)

**To:**
Keith Allard

Joshua Cline

Joey Gamrat

**Direction:**
Outgoing

**Subject:** No subject
**Body:**
toddcourser

**Attachments:**

text_0.txt                    smil.xml

**Status:** Unknown

| 331 | MMS Messages | | | Responsive | | 3/20/2018 1:23:41 PM | 3/20/2018 1:23:41 PM |
|-----|--------------|--|--|------------|--|---------------------|---------------------|
| Parties | | Content | | | Other | | Deleted |

| Timestamp: 4/7/2015 3:53:31 PM(UTC-4) | Body: Mirs password? | Status: Read | |
|---|---|---|---|
| **From:** ▮▮▮ Joey Gamrat **To:** ▮▮▮ Ben Graham ▮▮▮ Joshua Cline ▮▮▮ Keith Allard **Direction:** Incoming | **Attachments:**  123_1.smil         text/plain | | |

| 332 | MMS Messages | | | Responsive | | 3/20/2018 1:23:01 PM | 3/20/2018 1:23:01 PM |
|---|---|---|---|---|---|---|---|
| **Parties** | | Content | | | Other | | Deleted |
| Timestamp: 3/31/2015 9:49:57 PM(UTC-4) **From:** ▮▮▮ Joshua Cline **To:** ▮▮▮ Ben Graham ▮▮▮ Todd Courser ▮▮▮ Keith Allard ▮▮▮ Cindy Gamrat **Direction:** Incoming | | Subject: No subject Body: Michigan Association of Counties legislative breakfast. It is another typical association breakfast. Attachments: smil.smil         text_01.txt | | | Status: Read | | |

| 333 | MMS Messages | | | Responsive | | 3/20/2018 1:22:53 PM | 3/20/2018 1:22:53 PM |
|---|---|---|---|---|---|---|---|
| **Parties** | | Content | | | Other | | Deleted |
| Timestamp: 3/31/2015 9:46:32 PM(UTC-4) **From:** ▮▮▮ Cindy Gamrat **To:** ▮▮▮ Ben Graham ▮▮▮ Joshua Cline ▮▮▮ Todd Courser ▮▮▮ Keith Allard **Direction:** Incoming | | Subject: No subject Body: Hey guys do we have someone attending the MAC legislative breakfast in the morning in Lansing? Can you give me an idea of what it is? I have a county commissioner asking me if I am going. Thanks Attachments: 123_1.smil         text/plain | | | Status: Read | | |

| 334 | MMS Messages | | | Responsive | | 3/20/2018 1:22:38 PM | 3/20/2018 1:22:38 PM |
|---|---|---|---|---|---|---|---|
| **Parties** | | Content | | | Other | | Deleted |
| Timestamp: 3/30/2015 10:19:07 AM(UTC-4) **From:** ▮▮▮ Cindy Gamrat **To:** ▮▮▮ Ben Graham ▮▮▮ Joshua Cline ▮▮▮ Todd Courser ▮▮▮ Keith Allard **Direction:** Incoming | | Subject: No subject Body: I'm set Attachments: 123_1.smil         text/plain | | | Status: Read | | |

| 335 | MMS Messages | | | Responsive | | 3/20/2018 1:22:33 PM | 3/20/2018 1:22:33 PM |
|---|---|---|---|---|---|---|---|
| **Parties** | | Content | | | Other | | Deleted |

| Timestamp: | Body: | | | Status: Unknown | |
|---|---|---|---|---|---|
| 3/30/2015 10:17:10 AM(UTC-4) | Oh I'm not sure. 440 River st Allegan MI. | | | | |
| To: | Attachments: | | | | |

Keith Allard

Todd Courser

Joshua Cline

Cindy Gamrat

**Direction:** Outgoing



text_0.txt                                    smil.xml

| 336 | MMS Messages | | | Responsive | | | 3/20/2018 1:22:15 PM | 3/20/2018 1:22:15 PM |
|---|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | | Deleted |

| Timestamp: | Subject: No subject | Status: Read |
|---|---|---|
| 3/30/2015 10:15:31 AM(UTC-4) | Body: Does she have the correct address no or do we need to get that for her right now? | |
| From: | Attachments: | |

Joshua Cline

**To:**

Ben Graham

Todd Courser

Keith Allard

Cindy Gamrat

**Direction:** Incoming

smil.smil                                    text_01.txt

| 337 | MMS Messages | | | Responsive | | | 3/20/2018 1:22:22 PM | 3/20/2018 1:22:22 PM |
|---|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | | Deleted |

| Timestamp: | Subject: No subject | Status: Unknown |
|---|---|---|
| 3/30/2015 10:12:16 AM(UTC-4) | Body: They said no problem and they'll  see you soon | |
| To: | Attachments: | |

Keith Allard

Todd Courser

Joshua Cline

Cindy Gamrat

**Direction:** Outgoing

text_0.txt                                    smil.xml

| 338 | MMS Messages | | | Responsive | | | 3/20/2018 1:03:41 PM | 3/20/2018 1:03:41 PM |
|---|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | | Deleted |

| Timestamp: | Subject: No subject | Status: Unknown |
|---|---|---|
| 3/30/2015 10:10:06 AM(UTC-4) | Body: Ahh darnit. Apparently google lies. I'll call and let them know you're  a few min behind | |
| To: | Attachments: | |

Keith Allard

Todd Courser

Joshua Cline

Cindy Gamrat

**Direction:** Outgoing

text_0.txt                                    smil.xml

| 339 | MMS Messages | | | Responsive | | | 3/20/2018 1:22:06 PM | 3/20/2018 1:22:06 PM |
|---|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | | Deleted |

**Timestamp:**
3/30/2015
10:07:31 AM(UTC-4)
**From:**
Cindy Gamrat
**To:**
Ben Graham

Joshua Cline

Todd Courser

Keith Allard

**Direction:**
Incoming

**Body:**
There is no contact information on my calendar for me to call and let them know.
**Attachments:**



PDF
123_1.smil

text/plain

| 340 | MMS Messages | | | Responsive | | 3/20/2018 1:21:56 PM | 3/20/2018 1:21:56 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
3/30/2015
10:07:22 AM(UTC-4)
**From:**
Cindy Gamrat
**To:**
Ben Graham

Joshua Cline

Todd Courser

Keith Allard

**Direction:**
Incoming

**Subject:** No subject
**Body:**
Okay it seems that Ben put in the address to the administration office instead of the school so I am now also going to be late to my second school today
**Attachments:**

PDF
123_1.smil

text/plain

**Status:** Read

| 341 | MMS Messages | | | Responsive | | 3/20/2018 1:21:38 PM | 3/20/2018 1:21:38 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
3/28/2015
3:45:01 PM(UTC-4)
**From:**
Cindy Gamrat
**To:**
Ben Graham

Joshua Cline

Todd Courser

Keith Allard

**Direction:**
Incoming

**Subject:** No subject
**Body:**
Hey guys I sent an email out to the team regarding the RNC campaign. Any help that you are willing to give on it is appreciated. please take a look at it and let me know your thoughts. Ben and Josh hope you're having fun this weekend at all your Lincoln days :-)
**Attachments:**

PDF
123_1.smil

text/plain

**Status:** Read

| 342 | MMS Messages | | | Responsive | | 3/20/2018 1:21:26 PM | 3/20/2018 1:21:26 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
3/28/2015
12:58:41 PM(UTC-4)
**From:**
Cindy Gamrat
**To:**
Ben Graham

Joshua Cline

Todd Courser

Keith Allard

**Direction:**
Incoming

**Subject:** No subject
**Body:**
I apologize if I seem all over the board on the RNC thing but after more thought and prayer and looking at it all again last night and this morning I'm feeling more convicted to maybe get in after all, so let's continue to hold off on the announcement either way.
**Attachments:**

PDF
123_1.smil

text/plain

**Status:** Read

| 343 | MMS Messages | | | Responsive | | 3/20/2018 1:20:24 PM | 3/20/2018 1:20:24 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |

| | | | | Status: Read | | |
|---|---|---|---|---|---|---|

**Timestamp:**
3/27/2015
3:13:09 PM(UTC-4)
**From:**
Cindy Gamrat

**To:**
Ben Graham

Joshua Cline

Todd Courser

Keith Allard

**Direction:**
Incoming

**Body:**
I appreciate all your encouragement on the RNC position but I have decided not to run. We have enough on our plates and I want to make sure I do what God has given me well and think it's best to focus on the legislature for me. I'll put a statement together and post it later today. Thanks!
**Attachments:**



123_1.smil                    text/plain

| 344 | MMS Messages | | | Responsive | 3/20/2018 1:19:52 PM | 3/20/2018 1:19:52 PM |
|---|---|---|---|---|---|---|
| Parties | | Content | | Other | | Deleted |

**Timestamp:**
3/26/2015
11:20:19 AM(UTC-4)
**From:**
Cindy Gamrat

**To:**
Ben Graham

Joshua Cline

Todd Courser

Keith Allard

**Direction:**
Incoming

**Subject:** No subject
**Body:**
Ben can you bring some trail mix down from Todds office?
**Attachments:**

123_1.smil                    text/plain

**Status:** Read

| 345 | MMS Messages | | | Responsive | 3/20/2018 1:19:46 PM | 3/20/2018 1:19:46 PM |
|---|---|---|---|---|---|---|
| Parties | | Content | | Other | | Deleted |

**Timestamp:**
3/25/2015
11:18:10 AM(UTC-4)
**To:**
Joshua Cline

Georgeanne Courser

**Direction:**
Outgoing

**Subject:** No subject
**Body:**
No I will today
**Attachments:**

text_0.txt                    smil.xml

**Status:** Unknown

| 346 | MMS Messages | | | Responsive | 3/20/2018 1:19:39 PM | 3/20/2018 1:19:39 PM |
|---|---|---|---|---|---|---|
| Parties | | Content | | Other | | Deleted |

**Timestamp:**
3/25/2015
11:05:51 AM(UTC-4)
**From:**
Joshua Cline

**To:**
Ben Graham

Georgeanne Courser

**Direction:**
Incoming

**Subject:** No subject
**Body:**
Ben did you get your ticket?
**Attachments:**

smil.smil                    text_01.txt

**Status:** Read

| 347 | MMS Messages | | | Responsive | 3/20/2018 1:19:33 PM | 3/20/2018 1:19:33 PM |
|---|---|---|---|---|---|---|
| Parties | | Content | | Other | | Deleted |

**Timestamp:**
3/25/2015
10:33:58 AM(UTC-4)
**From:**
Georgeanne Courser

**To:**
Joshua Cline

Ben Graham

**Direction:**
Incoming

**Subject:** No subject
**Body:**
Ticket is purchased.
**Attachments:**

application/smil                    text/plain

**Status:** Read



| Parties | Content | | Other | Deleted |
|---|---|---|---|---|
| **Timestamp:** 3/25/2015 9:58:06 AM(UTC-4) **To:** Joshua Cline ▮▮▮ Georgeanne Courser **Direction:** Outgoing | **Subject:** No subject **Body:** Yes 1/2 page. **Attachments:** text_0.txt | smil.xml | **Status:** Unknown | |

| 349 | MMS Messages | | Responsive | | 3/20/2018 1:19:16 PM | 3/20/2018 1:19:16 PM |

| Parties | Content | | Other | Deleted |
|---|---|---|---|---|
| **Timestamp:** 3/25/2015 9:53:39 AM(UTC-4) **From:** ▮▮▮ Georgeanne Courser **To:** ▮▮▮ Joshua Cline ▮▮▮ Ben Graham **Direction:** Incoming | **Subject:** No subject **Body:** Silent auction is kelly bales ▮▮▮ **Attachments:** application/smil | text/plain | **Status:** Read | |

| 350 | MMS Messages | | Responsive | | 3/20/2018 1:19:11 PM | 3/20/2018 1:19:11 PM |

| Parties | Content | | Other | Deleted |
|---|---|---|---|---|
| **Timestamp:** 3/25/2015 9:52:03 AM(UTC-4) **From:** ▮▮▮ Georgeanne Courser **To:** ▮▮▮ Joshua Cline ▮▮▮ Ben Graham **Direction:** Incoming | **Subject:** No subject **Body:** Did we get 1/2 page? **Attachments:** application/smil | text/plain | **Status:** Read | |

| 351 | MMS Messages | | Responsive | | 3/20/2018 1:19:04 PM | 3/20/2018 1:19:04 PM |

| Parties | Content | | Other | Deleted |
|---|---|---|---|---|
| **Timestamp:** 3/25/2015 9:31:45 AM(UTC-4) **From:** ▮▮▮ Joshua Cline **To:** ▮▮▮ Ben Graham ▮▮▮ Georgeanne Courser **Direction:** Incoming | **Subject:** No subject **Body:** 4H Auction is all set. I contacted them we put up a lunch with Todd and time at the capitol at a mutual agreed date. **Attachments:** smil.smil | text_01.txt | **Status:** Read | |

| 352 | MMS Messages | | Responsive | | 3/20/2018 1:18:58 PM | 3/20/2018 1:18:58 PM |

| Parties | Content | | Other | Deleted |
|---|---|---|---|---|
| **Timestamp:** 3/25/2015 9:30:30 AM(UTC-4) **To:** Joshua Cline ▮▮▮ Georgeanne Courser **Direction:** Outgoing | **Subject:** No subject **Body:** Josh says 4H all taken care of **Attachments:** text_0.txt | smil.xml | **Status:** Unknown | |

| 353 | MMS Messages | | Responsive | | 3/20/2018 1:18:52 PM | 3/20/2018 1:18:52 PM |

| Parties | Content | | Other | Deleted |

**Timestamp:**
3/25/2015
9:21:42 AM(UTC-4)
**From:**
Georgeanne Courser
**To:**
Joshua Cline

Ben Graham
**Direction:**
Incoming

**Body:**
What about the 4H auction
**Attachments:**

application/smil                    text/plain

| 354 | MMS Messages | | | Responsive | | 3/20/2018 1:18:45 PM | 3/20/2018 1:18:45 PM |
|-----|--------------|---|---|-----------|---|---|---|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
3/25/2015
9:20:54 AM(UTC-4)
**From:**
Georgeanne Courser
**To:**
Joshua Cline

Ben Graham
**Direction:**
Incoming

**Subject:** No subject
**Body:**
I think Jan but I don't know who is on that committee
**Attachments:**

application/smil                    text/plain

**Status:** Read

| 355 | MMS Messages | | | Responsive | | 3/20/2018 1:18:39 PM | 3/20/2018 1:18:39 PM |
|-----|--------------|---|---|-----------|---|---|---|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
3/25/2015
9:19:30 AM(UTC-4)
**To:**
Joshua Cline

Georgeanne Courser
**Direction:**
Outgoing

**Subject:** No subject
**Body:**
Oh sorry I sent the ad and emailed Walt yesterday. Just need to bring that form filled out and a check Saturday. All taken care of. :) And Josh is getting flag for auction today. Who should we notify about silent auction item?
**Attachments:**

text_0.txt                    smil.xml

**Status:** Unknown

| 356 | MMS Messages | | | Responsive | | 3/20/2018 1:18:26 PM | 3/20/2018 1:18:26 PM |
|-----|--------------|---|---|-----------|---|---|---|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
3/25/2015
9:17:42 AM(UTC-4)
**From:**
Georgeanne Courser
**To:**
Joshua Cline

Ben Graham
**Direction:**
Incoming

**Subject:** No subject
**Body:**
Get me the info on Lincoln dinner add or I'm going to be mad
**Attachments:**

application/smil                    text/plain

**Status:** Read

| 357 | MMS Messages | | | Responsive | | 3/20/2018 1:18:11 PM | 3/20/2018 1:18:11 PM |
|-----|--------------|---|---|-----------|---|---|---|
| Parties | | Content | | | Other | | Deleted |

**Timestamp:**
3/23/2015
4:38:07 PM(UTC-4)
**From:**
Keith Allard
**To:**
Ben Graham

Cindy Gamrat

Joshua Cline

Todd Courser
**Direction:**
Incoming

**Subject:** No subject
**Body:**
It is not necessary to attend but it is an FYI.
**Attachments:**

123_1.smil                    text/plain

**Status:** Read

| 358 | MMS Messages | | | Responsive | | 3/20/2018 1:18:00 PM | 3/20/2018 1:18:00 PM |
|-----|--------------|---|---|-----------|---|---|---|



| Parties | Content | Other | Deleted |
|---|---|---|---|

**Timestamp:**
3/23/2015
4:37:39 PM(UTC-4)
**From:**
Cindy Gamrat
**To:**
Ben Graham

Joshua Cline

Todd Courser

Keith Allard
**Direction:**
Incoming

**Subject:** No subject
**Body:**
Okay
**Attachments:**

123_1.smil     text/plain

**Status:** Read

| 359 | MMS Messages | | | Responsive | 3/20/2018 1:17:53 PM | 3/20/2018 1:17:53 PM |
|---|---|---|---|---|---|---|

| Parties | Content | Other | Deleted |
|---|---|---|---|

**Timestamp:**
3/23/2015
4:10:34 PM(UTC-4)
**To:**
Keith Allard

Todd Courser

Joshua Cline

Cindy Gamrat
**Direction:**
Outgoing

**Subject:** No subject
**Body:**
Todd has constituents as well
**Attachments:**

text_0.txt     smil.xml

**Status:** Unknown

| 360 | MMS Messages | | | Responsive | 3/20/2018 1:17:42 PM | 3/20/2018 1:17:42 PM |
|---|---|---|---|---|---|---|

| Parties | Content | Other | Deleted |
|---|---|---|---|

**Timestamp:**
3/23/2015
4:10:00 PM(UTC-4)
**To:**
Keith Allard

Todd Courser

Joshua Cline

Cindy Gamrat
**Direction:**
Outgoing

**Subject:** No subject
**Body:**
Cindy just as a reminder you have that 4H breakfast tomorrow morning. Several young constituents will be there. They will also have a photographer there to take pics of you and constituents.
**Attachments:**

text_0.txt     smil.xml

**Status:** Unknown

| 361 | MMS Messages | | | Responsive | 3/20/2018 1:17:13 PM | 3/20/2018 1:17:13 PM |
|---|---|---|---|---|---|---|

| Parties | Content | Other | Deleted |
|---|---|---|---|

**Timestamp:**
3/18/2015
3:46:17 PM(UTC-4)
**From:**
Joshua Cline
**To:**
Ben Graham

Todd Courser

Keith Allard

Cindy Gamrat
**Direction:**
Incoming

**Subject:** No subject
**Body:**
Ok. A few minutes late should be ok.  He is coming over from Shirkey's office.
**Attachments:**

smil.smil     text_01.txt

**Status:** Read

| 362 | MMS Messages | | | Responsive | 3/20/2018 1:17:04 PM | 3/20/2018 1:17:04 PM |
|---|---|---|---|---|---|---|

| Parties | Content | Other | Deleted |
|---|---|---|---|



| Parties | | Content | | Other | | Deleted |
|---|---|---|---|---|---|---|

**Timestamp:**
3/18/2015
3:45:24 PM(UTC-4)
**From:**
Cindy Gamrat
**To:**
Ben Graham
Joshua Cline
Todd Courser
Keith Allard
**Direction:**
Incoming

**Subject:** No subject
**Body:**
I'm shooting for 4:00 but I'm guessing I'll be a tad later.
**Attachments:**

123_1.smil     text/plain

**Status:** Read

| 363 | MMS Messages | | | Responsive | | 3/20/2018 1:16:56 PM | 3/20/2018 1:16:56 PM |

| Parties | | Content | | Other | | Deleted |
|---|---|---|---|---|---|---|

**Timestamp:**
3/18/2015
3:45:01 PM(UTC-4)
**From:**
Cindy Gamrat
**To:**
Ben Graham
Joshua Cline
Todd Courser
Keith Allard
**Direction:**
Incoming

**Subject:** No subject
**Body:**
It's okay I'll just take it when I get back
**Attachments:**

123_1.smil     text/plain

**Status:** Read

| 364 | MMS Messages | | | Responsive | | 3/20/2018 1:13:51 PM | 3/20/2018 1:13:51 PM |

| Parties | | Content | | Other | | Deleted |
|---|---|---|---|---|---|---|

**Timestamp:**
3/10/2015
5:52:59 PM(UTC-4)
**From:**
Joshua Cline
**To:**
Ben Graham
Joey Gamrat
Keith Allard
**Direction:**
Incoming

**Subject:** No subject
**Body:**
Maybe Todd wrote it, but where are the ;
**Attachments:**

smil.smil     text_01.txt

**Status:** Read

| 365 | MMS Messages | | | Responsive | | 3/20/2018 1:13:39 PM | 3/20/2018 1:13:39 PM |

| Parties | | Content | | Other | | Deleted |
|---|---|---|---|---|---|---|

**Timestamp:**
3/10/2015
4:40:28 PM(UTC-4)
**From:**
Georgeanne Courser
**To:**
Joshua Cline
Ben Graham
**Direction:**
Incoming

**Subject:** No subject
**Body:**
Hey what about the young republicans thing?
**Attachments:**

application/smil     text/plain

**Status:** Read

| 366 | MMS Messages | | | Responsive | | 3/20/2018 1:13:29 PM | 3/20/2018 1:13:29 PM |

| Parties | | Content | | Other | | Deleted |
|---|---|---|---|---|---|---|

**Timestamp:**
3/10/2015
4:00:20 PM(UTC-4)
**To:**
▉▉▉▉▉
Joshua Cline

▉▉▉▉▉
Georgeanne Courser

**Direction:**
Outgoing

**Body:**
On the legislative office/ political stuff? No biggie. We have to remind ourselves sometimes too
**Attachments:**

text_0.txt                               smil.xml

**Status:** Unknown

| 367 | MMS Messages | | | Responsive | | 3/20/2018 1:12:48 PM | 3/20/2018 1:12:48 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | | Other | Deleted |

**Timestamp:**
3/6/2015
4:14:24 PM(UTC-5)
**To:**
▉▉▉▉▉
Joshua Cline

▉▉▉▉▉
Georgeanne Courser

**Direction:**
Outgoing

**Subject:** No subject
**Body:**
Yeah he will need tickets for that too. Maybe get a table for all of us?
**Attachments:**

text_0.txt                               smil.xml

**Status:** Unknown

| 368 | MMS Messages | | | Responsive | | 3/20/2018 1:08:26 PM | 3/20/2018 1:08:26 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | | Other | Deleted |

**Timestamp:**
3/6/2015
3:10:48 PM(UTC-5)
**From:**
▉▉▉▉▉
Georgeanne Courser

**To:**
▉▉▉▉▉
Joshua Cline

▉▉▉▉▉
Ben Graham

**Direction:**
Incoming

**Subject:** No subject
**Body:**
What about lapeer?
**Attachments:**

application/smil                        text/plain

**Status:** Read

| 369 | MMS Messages | | | Responsive | | 3/20/2018 1:08:17 PM | 3/20/2018 1:08:17 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | | Other | Deleted |

**Timestamp:**
3/6/2015
3:10:29 PM(UTC-5)
**From:**
▉▉▉▉▉
Georgeanne Courser

**To:**
▉▉▉▉▉
Joshua Cline

▉▉▉▉▉
Ben Graham

**Direction:**
Incoming

**Subject:** No subject
**Body:**
Yes on macomb VIP
**Attachments:**

application/smil                        text/plain

**Status:** Read

| 370 | MMS Messages | | | Responsive | | 3/20/2018 1:07:43 PM | 3/20/2018 1:07:43 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | | Other | Deleted |

**Timestamp:**
3/6/2015
12:52:02 PM(UTC-5)
**To:**
▉▉▉▉▉
Joshua Cline

▉▉▉▉▉
Georgeanne Courser

**Direction:**
Outgoing

**Subject:** No subject
**Body:**
Okay thanks!
**Attachments:**

text_0.txt                               smil.xml

**Status:** Unknown

| 371 | MMS Messages | | | Responsive | | 3/20/2018 1:07:06 PM | 3/20/2018 1:07:06 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | | Other | Deleted |



| **Timestamp:** 3/6/2015 12:49:07 PM(UTC-5) **From:** ▮▮▮▮▮ Georgeanne Courser **To:** ▮▮▮▮▮ Joshua Cline ▮▮▮▮▮ Ben Graham **Direction:** Incoming | **Body:** And your w2 is still here but now it's in a tax file. **Attachments:** application/smil    text/plain | **Status:** Read |
|---|---|---|

| 372 | MMS Messages | | | Responsive | | 3/20/2018 1:03:00 PM | 3/20/2018 1:03:00 PM |
|---|---|---|---|---|---|---|---|

| Parties | Content | Other | Deleted |
|---|---|---|---|
| **Timestamp:** 1/23/2015 9:05:29 PM(UTC-5) **From:** ▮▮▮▮▮ Georgeanne Courser **To:** ▮▮▮▮▮ Ben Graham **Direction:** Incoming | **Subject:** No subject **Body:** What's up with this?<br><br>People are still liking his senate site? **Attachments:** application/smil    text_0.txt<br><br>IMG_8396.png    text_2.txt | **Status:** Read | |

| 373 | MMS Messages | | | Responsive | | 3/20/2018 1:02:54 PM | 3/20/2018 1:02:54 PM |
|---|---|---|---|---|---|---|---|

| Parties | Content | Other | Deleted |
|---|---|---|---|
| **Timestamp:** 1/22/2015 11:46:38 AM(UTC-5) **To:** ▮▮▮▮▮ Todd Courser ▮▮▮▮▮ Joshua Cline ▮▮▮▮▮ Keith Allard ▮▮▮▮▮vzwpix.com Cindy Gamrat **Direction:** Outgoing | **Subject:** No subject **Body:** Reminder. Session at 12 today **Attachments:** text_0.txt    smil.xml | **Status:** Unknown | |

| 374 | MMS Messages | | | Responsive | | 3/20/2018 1:02:44 PM | 3/20/2018 1:02:44 PM |
|---|---|---|---|---|---|---|---|

| Parties | Content | Other | Deleted |
|---|---|---|---|
| **Timestamp:** 1/22/2015 8:17:48 AM(UTC-5) **To:** ▮▮▮▮▮ Todd Courser ▮▮▮▮▮ Joshua Cline ▮▮▮▮▮ Keith Allard ▮▮▮▮▮vzwpix.com Cindy Gamrat **Direction:** Outgoing | **Subject:** No subject **Body:** I mean :) **Attachments:** text_0.txt    smil.xml | **Status:** Unknown | |

| 375 | MMS Messages | | | Responsive | | 3/20/2018 1:02:36 PM | 3/20/2018 1:02:36 PM |
|---|---|---|---|---|---|---|---|

| Parties | Content | Other | Deleted |
|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| **Timestamp:** 1/22/2015 8:17:42 AM(UTC-5) **To:** ▮▮▮▮ Todd Courser Joshua Cline Keith Allard ▮▮▮▮ vzwpix.com Cindy Gamrat **Direction:** Outgoing | | **Body:** For finding the best office heater :( **Attachments:**  text_0.txt      smil.xml | | **Status:** Unknown | | |

| 376 | MMS Messages | | | Responsive | 3/20/2018 1:02:31 PM | 3/20/2018 1:02:31 PM |
|---|---|---|---|---|---|---|
| Parties | | Content | | Other | | Deleted |
| **Timestamp:** 1/22/2015 8:16:48 AM(UTC-5) **To:** ▮▮▮▮ Todd Courser Joshua Cline Keith Allard ▮▮▮▮ vzwpix.com Cindy Gamrat **Direction:** Outgoing | | **Subject:** No subject **Body:** http://co-op.kinja.com/five-best-space-heaters-1680887921 **Attachments:** text_0.txt      smil.xml | | **Status:** Unknown | | |

| 377 | MMS Messages | | | Responsive | 3/20/2018 1:02:27 PM | 3/20/2018 1:02:27 PM |
|---|---|---|---|---|---|---|
| Parties | | Content | | Other | | Deleted |
| **Timestamp:** 1/22/2015 7:14:25 AM(UTC-5) **To:** ▮▮▮▮ Todd Courser Joshua Cline Keith Allard ▮▮▮▮ vzwpix.com Cindy Gamrat **Direction:** Outgoing | | **Subject:** No subject **Body:** Josh you could probably pick up the copy that is at the law office. **Attachments:** text_0.txt      smil.xml | | **Status:** Unknown | | |

| 378 | MMS Messages | | | Responsive | 3/20/2018 1:02:20 PM | 3/20/2018 1:02:20 PM |
|---|---|---|---|---|---|---|
| Parties | | Content | | Other | | Deleted |
| **Timestamp:** 1/22/2015 6:59:02 AM(UTC-5) **From:** Cindy Gamrat **To:** ▮▮▮▮ Ben Graham Joshua Cline Todd Courser Keith Allard ▮▮▮▮ vzwpix.com **Direction:** Incoming | | **Subject:** No subject **Body:** Ben or Josh could you pick me up a Lapeer paper that has the contract for Liberty in it? Thanks! **Attachments:** 123_1.smil      text/plain | | **Status:** Read | | |

| 379 | MMS Messages | | | Responsive | 3/20/2018 1:09:49 PM | 3/20/2018 1:09:49 PM |
|---|---|---|---|---|---|---|
| Parties | | Content | | Other | | Deleted |



| 380 | MMS Messages | | | Responsive | | 3/20/2018 1:02:15 PM | 3/20/2018 1:02:15 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |

| 381 | MMS Messages | | | Responsive | | 3/20/2018 1:09:43 PM | 3/20/2018 1:09:43 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |

| 382 | MMS Messages | | | Responsive | | 3/20/2018 1:02:11 PM | 3/20/2018 1:02:11 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |



**Timestamp:**
1/21/2015
1:49:44 PM(UTC-5)
**From:**
Cindy Gamrat
**To:**
Ben Graham
Joshua Cline
Todd Courser
Keith Allard
vzwpix.com
**Direction:**
Incoming

**Body:**
Okay I'm on the floor.
**Attachments:**

123_1.smil

text/plain

| 383 | MMS Messages | | | Responsive | | 3/20/2018 1:02:07 PM | 3/20/2018 1:02:07 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | | Other | Deleted |

**Timestamp:**
1/21/2015
1:40:19 PM(UTC-5)
**From:**
Keith Allard
**To:**
Ben Graham
Cindy Gamrat
Joshua Cline
Todd Courser
vzwpix.com
**Direction:**
Incoming

**Subject:** No subject
**Body:**
Wendy are you coming to staff meeting this afternoon?
**Attachments:**

123_1.smil

text/plain

**Status:** Read

| 384 | MMS Messages | | | Responsive | | 3/20/2018 1:01:59 PM | 3/20/2018 1:01:59 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | | Other | Deleted |

**Timestamp:**
1/21/2015
1:26:36 PM(UTC-5)
**To:**
Todd Courser
Joshua Cline
Keith Allard
vzwpix.com
Cindy Gamrat
**Direction:**
Outgoing

**Subject:** No subject
**Body:**
They don't have that drink. You have a second choice?
**Attachments:**

text_0.txt

smil.xml

**Status:** Unknown

| 385 | MMS Messages | | | Responsive | | 3/20/2018 1:01:55 PM | 3/20/2018 1:01:55 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | | Other | Deleted |

**Timestamp:**
1/21/2015
1:20:01 PM(UTC-5)
**From:**
Cindy Gamrat
**To:**
Ben Graham
Joshua Cline
Todd Courser
Keith Allard
vzwpix.com
**Direction:**
Incoming

**Subject:** No subject
**Body:**
You are a doll thank you :-)
**Attachments:**

123_1.smil

text/plain

**Status:** Read



| 386 | MMS Messages | | | | 3/20/2018<br>1:01:52 PM | 3/20/2018<br>1:01:52 PM |

| Parties | Content | | | Other | Deleted |
|---------|---------|--|--|-------|---------|
| **Timestamp:**<br>1/21/2015<br>1:19:30 PM(UTC-5)<br>**From:**<br><br>Keith Allard<br><br>**To:**<br><br>Ben Graham<br><br>Cindy Gamrat<br><br>Joshua Cline<br><br>Todd Courser<br><br>Vzwpix.com<br><br>**Direction:**<br>Incoming | **Subject:** No subject<br>**Body:**<br>ok<br>**Attachments:**<br><br>123_1.smil          text/plain | | | **Status:** Read | |

| 387 | MMS Messages | | | Responsive | 3/20/2018<br>1:01:43 PM | 3/20/2018<br>1:01:43 PM |

| Parties | Content | | | Other | Deleted |
|---------|---------|--|--|-------|---------|
| **Timestamp:**<br>1/21/2015<br>1:13:32 PM(UTC-5)<br>**From:**<br><br>Cindy Gamrat<br><br>**To:**<br><br>Ben Graham<br><br>Joshua Cline<br><br>Todd Courser<br><br>Keith Allard<br><br>Vzwpix.com<br><br>**Direction:**<br>Incoming | **Subject:** No subject<br>**Body:**<br>Can you swing by Starbucks and grab 2 Carmel Apple spices for us and bring them to the Capitol<br>**Attachments:**<br><br>123_1.smil          text/plain | | | **Status:** Read | |

| 388 | MMS Messages | | | Responsive | 3/20/2018<br>1:01:38 PM | 3/20/2018<br>1:01:38 PM |

| Parties | Content | | | Other | Deleted |
|---------|---------|--|--|-------|---------|
| **Timestamp:**<br>1/21/2015<br>1:11:26 PM(UTC-5)<br>**From:**<br><br>Cindy Gamrat<br><br>**To:**<br><br>Ben Graham<br><br>Joshua Cline<br><br>Todd Courser<br><br>Keith Allard<br><br>Vzwpix.com<br><br>**Direction:**<br>Incoming | **Subject:** No subject<br>**Body:**<br>To session for us<br>**Attachments:**<br><br>123_1.smil          text/plain | | | **Status:** Read | |

| 389 | MMS Messages | | | Responsive | 3/20/2018<br>1:01:26 PM | 3/20/2018<br>1:01:26 PM |

| Parties | Content | | | Other | Deleted |
|---------|---------|--|--|-------|---------|



**Timestamp:**
1/21/2015
1:08:18 PM(UTC-5)
**From:**
Keith Allard
**To:**
Ben Graham
Cindy Gamrat
Joshua Cline
Todd Courser
▓▓▓▓▓ vzwpix.com
**Direction:**
Incoming

**Body:**
Were just picking up lunch and heading back to the HOB. Be there in 5
**Attachments:**

123_1.smil          text/plain

| 390 | MMS Messages | | | Responsive | | 3/20/2018 1:10:03 PM | 3/20/2018 1:10:03 PM |
|-----|--------------|---|---|------------|---|---------------------|---------------------|

| Parties | Content | Other | Deleted |
|---------|---------|-------|---------|

**Timestamp:**
1/21/2015
1:06:37 PM(UTC-5)
**From:**
▓▓▓▓▓ vzwpix.com
**To:**
Ben Graham
Joshua Cline
Todd Courser
Keith Allard
Cindy Gamrat
**Direction:**
Incoming

**Subject:** No subject
**Body:**
You guys all together somewhere?
**Attachments:**

smil.smil          text_01.txt

**Status:** Read

| 391 | MMS Messages | | | Responsive | | 3/20/2018 1:01:20 PM | 3/20/2018 1:01:20 PM |
|-----|--------------|---|---|------------|---|---------------------|---------------------|

| Parties | Content | Other | Deleted |
|---------|---------|-------|---------|

**Timestamp:**
1/21/2015
10:37:26 AM(UTC-5)
**To:**
Georgeanne Courser
**Direction:**
Outgoing

**Subject:** No subject
**Body:**
Perfect! Almost like we planned it!
**Attachments:**

20150121_103628.jpeg          text_0.txt

smil.xml

**Status:** Unknown

| 392 | MMS Messages | | | Responsive | | 3/20/2018 1:01:17 PM | 3/20/2018 1:01:17 PM |
|-----|--------------|---|---|------------|---|---------------------|---------------------|

| Parties | Content | Other | Deleted |
|---------|---------|-------|---------|

**Timestamp:**
1/21/2015
10:07:43 AM(UTC-5)
**From:**
Cindy Gamrat
**To:**
Ben Graham
Joshua Cline
Todd Courser
Keith Allard
▓▓▓▓▓ vzwpix.com
**Direction:**
Incoming

**Subject:** No subject
**Body:**
Ok
**Attachments:**

123_1.smil          text/plain

**Status:** Read



| Parties | Content | | Other | Deleted |
|---|---|---|---|---|
| **Timestamp:** 1/21/2015 10:05:01 AM(UTC-5) **From:** ▮▮▮▮ Keith Allard **To:** ▮▮▮▮ Ben Graham ▮▮▮▮ Cindy Gamrat ▮▮▮▮ Joshua Cline ▮▮▮▮ Todd Courser ▮▮▮▮ vzwpix.com **Direction:** Incoming | **Subject:** No subject **Body:** We can do one after session. Session shouldn't last longer than 30 minutes **Attachments:** 123_1.smil | text/plain | **Status:** Read | |

| 394 | MMS Messages | | Responsive | 3/20/2018 1:01:04 PM | 3/20/2018 1:01:04 PM |

| Parties | Content | | Other | Deleted |
|---|---|---|---|---|
| **Timestamp:** 1/21/2015 10:02:12 AM(UTC-5) **From:** ▮▮▮▮ Cindy Gamrat **To:** ▮▮▮▮ Ben Graham ▮▮▮▮ Joshua Cline ▮▮▮▮ Todd Courser ▮▮▮▮ Keith Allard ▮▮▮▮ vzwpix.com **Direction:** Incoming | **Subject:** No subject **Body:** R we doing a staff meeting this afternoon? **Attachments:** 123_1.smil | text/plain | **Status:** Read | |

| 395 | MMS Messages | | Responsive | 3/20/2018 1:00:58 PM | 3/20/2018 1:00:58 PM |

| Parties | Content | | Other | Deleted |
|---|---|---|---|---|
| **Timestamp:** 1/21/2015 9:06:31 AM(UTC-5) **To:** ▮▮▮▮ Todd Courser ▮▮▮▮ Joshua Cline ▮▮▮▮ Keith Allard ▮▮▮▮ vzwpix.com Cindy Gamrat **Direction:** Outgoing | **Subject:** No subject **Body:** Actually 827 **Attachments:** text_0.txt | smil.xml | **Status:** Unknown | |

| 396 | MMS Messages | | Responsive | 3/20/2018 1:00:49 PM | 3/20/2018 1:00:49 PM |

| Parties | Content | | Other | Deleted |
|---|---|---|---|---|
| **Timestamp:** 1/21/2015 9:06:16 AM(UTC-5) **To:** ▮▮▮▮ Todd Courser ▮▮▮▮ Joshua Cline ▮▮▮▮ Keith Allard ▮▮▮▮ vzwpix.com Cindy Gamrat **Direction:** Outgoing | **Subject:** No subject **Body:** Mike the photographer said you can go get your headshot done at thr same time as Todd. 1130 in HOB 826 **Attachments:** text_0.txt | smil.xml | **Status:** Unknown | |



| 397 | MMS Messages | | | Responsive | 3/20/2018 1:10:11 PM | 3/20/2018 1:10:11 PM |
|---|---|---|---|---|---|---|

| Parties | Content | | | Other | | Deleted |
|---|---|---|---|---|---|---|
| **Timestamp:** 1/18/2015 6:14:40 PM(UTC-5) **From:** ▓▓▓ vzwpix.com **To:** Ben Graham Joshua Cline Todd Courser Keith Allard Cindy Gamrat **Direction:** Incoming | **Subject:** No subject **Body:** Awesome! You are doing a great job. **Attachments:** smil.smil    text_01.txt | | | **Status:** Read | | |

| 398 | MMS Messages | | | Responsive | 3/20/2018 1:10:20 PM | 3/20/2018 1:10:20 PM |
|---|---|---|---|---|---|---|

| Parties | Content | | | Other | | Deleted |
|---|---|---|---|---|---|---|
| **Timestamp:** 1/18/2015 6:08:11 PM(UTC-5) **From:** ▓▓▓ vzwpix.com **To:** Ben Graham Joshua Cline Todd Courser Keith Allard Cindy Gamrat **Direction:** Incoming | **Subject:** No subject **Body:** Tom mcmillin had some good ideas about how best get things changed using appropriations. He would be really good to talk to **Attachments:** smil.smil    text_01.txt | | | **Status:** Read | | |

| 399 | MMS Messages | | | Responsive | 3/20/2018 1:10:26 PM | 3/20/2018 1:10:26 PM |
|---|---|---|---|---|---|---|

| Parties | Content | | | Other | | Deleted |
|---|---|---|---|---|---|---|
| **Timestamp:** 1/18/2015 5:31:29 PM(UTC-5) **From:** ▓▓▓ vzwpix.com **To:** Ben Graham Joshua Cline Todd Courser Keith Allard Cindy Gamrat **Direction:** Incoming | **Subject:** No subject **Body:** Whew! I was looking and couldn't find it. Good job Ben! **Attachments:** smil.smil    text_01.txt | | | **Status:** Read | | |

| 400 | MMS Messages | | | Responsive | 3/20/2018 1:10:34 PM | 3/20/2018 1:10:34 PM |
|---|---|---|---|---|---|---|

| Parties | Content | | | Other | | Deleted |
|---|---|---|---|---|---|---|



| | | | | | | |
|---|---|---|---|---|---|---|
| **Timestamp:** 1/18/2015 5:17:28 PM(UTC-5) **From:** ▮▮▮▮ vzwpix.com **To:** Ben Graham Joshua Cline Todd Courser Keith Allard Cindy Gamrat **Direction:** Incoming | | **Body:** They have a chart outside the entrance to chambers. **Attachments:** smil.smil     text_01.txt | | | **Status:** Read | |
| 401 | MMS Messages | | | Responsive | 3/20/2018 1:10:41 PM | 3/20/2018 1:10:41 PM |
| Parties | | Content | | | Other | Deleted |
| **Timestamp:** 1/15/2015 6:03:32 PM(UTC-5) **From:** ▮▮▮▮ vzwpix.com **To:** Ben Graham Joshua Cline Todd Courser Keith Allard Cindy Gamrat **Direction:** Incoming | | **Subject:** No subject **Body:** I saw yours on fb **Attachments:** smil.smil     text_01.txt | | | **Status:** Read | |
| 402 | MMS Messages | | | Responsive | 3/20/2018 1:00:10 PM | 3/20/2018 1:00:10 PM |
| Parties | | Content | | | Other | Deleted |
| **Timestamp:** 1/14/2015 11:37:18 AM(UTC-5) **From:** Joey Gamrat **To:** Ben Graham Cindy Gamrat Keith Allard Joshua Cline **Direction:** Incoming | | **Subject:** No subject **Body:** Are they choosing seats right now? **Attachments:** 123_1.smil     text/plain | | | **Status:** Read | |
| 403 | MMS Messages | | | Responsive | 3/20/2018 1:00:06 PM | 3/20/2018 1:00:06 PM |
| Parties | | Content | | | Other | Deleted |
| **Timestamp:** 1/14/2015 11:36:29 AM(UTC-5) **To:** Keith Allard Joshua Cline Joey Gamrat Cindy Gamrat **Direction:** Outgoing | | **Subject:** No subject **Body:** Cindy you  probably already talked to todd but he said if you're fine with not making seating  an issue hes fine **Attachments:** text_0.txt     smil.xml | | | **Status:** Unknown | |
| 404 | MMS Messages | | | Responsive | 3/20/2018 12:59:47 PM | 3/20/2018 12:59:47 PM |
| Parties | | Content | | | Other | Deleted |

**Timestamp:**
1/14/2015
10:28:20 AM(UTC-5)
**To:**
Keith Allard

Joshua Cline

Joey Gamrat

Cindy Gamrat

**Direction:**
Outgoing

**Body:**
Nevermind i just saw the email. Josh and Keith corrected me :)
**Attachments:**



text_0.txt                                          smil.xml

| 405 | MMS Messages | | | Responsive | | 3/20/2018 12:59:52 PM | 3/20/2018 12:59:52 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | | Other | Deleted |

**Timestamp:**
1/14/2015
10:22:57 AM(UTC-5)
**To:**
Keith Allard

Joshua Cline

Joey Gamrat

Cindy Gamrat

**Direction:**
Outgoing

**Subject:** No subject
**Body:**
Just the ceremonial stuff I believe.
**Attachments:**

text_0.txt                                          smil.xml

**Status:** Unknown

| 406 | MMS Messages | | | Responsive | | 3/20/2018 12:59:42 PM | 3/20/2018 12:59:42 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | | Other | Deleted |

**Timestamp:**
1/14/2015
10:22:41 AM(UTC-5)
**To:**
Keith Allard

Joshua Cline

Joey Gamrat

Cindy Gamrat

**Direction:**
Outgoing

**Subject:** No subject
**Body:**
Before session today or caucus tomorrow? I don't believe there is caucus today.
**Attachments:**

text_0.txt                                          smil.xml

**Status:** Unknown

| 407 | MMS Messages | | | Responsive | | 3/20/2018 12:59:38 PM | 3/20/2018 12:59:38 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | | Other | Deleted |

**Timestamp:**
1/14/2015
10:15:22 AM(UTC-5)
**From:**
Cindy Gamrat
**To:**
Ben Graham

Joey Gamrat

Joshua Cline

Keith Allard

**Direction:**
Incoming

**Subject:** No subject
**Body:**
I need to make sure I get to talk to Todd before caucus
**Attachments:**

123_1.smil                                          text/plain

**Status:** Read

| 408 | MMS Messages | | | Responsive | | 3/20/2018 12:59:32 PM | 3/20/2018 12:59:32 PM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | | Other | Deleted |

**Timestamp:**
1/14/2015
8:35:44 AM(UTC-5)
**To:**
Keith Allard

Joshua Cline

Joey Gamrat

Cindy Gamrat
**Direction:**
Outgoing

**Body:**
Josh and I have to go over to the capital to help with Todds family but keith should be here soon.
**Attachments:**



text_0.txt                    smil.xml

| 409 | MMS Messages | | | Responsive | 3/20/2018 12:57:11 PM | 3/20/2018 12:57:11 PM |
|-----|--------------|--|--|------------|-----------------------|-----------------------|

| Parties | Content | | Other | Deleted |
|---------|---------|--|-------|---------|

**Timestamp:**
1/8/2015
4:45:35 PM(UTC-5)
**From:**
Georgeanne Courser
**To:**
Ben Graham
**Direction:**
Incoming

**Subject:** No subject
**Body:**
**Attachments:**

application/smil                    IMG_5557.jpg

**Status:** Read

| 410 | MMS Messages | | | Responsive | 3/20/2018 12:57:05 PM | 3/20/2018 12:57:05 PM |
|-----|--------------|--|--|------------|-----------------------|-----------------------|

| Parties | Content | | Other | Deleted |
|---------|---------|--|-------|---------|

**Timestamp:**
1/2/2015
1:14:31 AM(UTC-5)
**From:**
12699325211
Tony Sharkey
**To:**
Ben Graham

Joshua Cline
**Direction:**
Incoming

**Subject:** No subject
**Body:**
Can one of you send cindy and todds NEW bio to Jenni for the program ASAP? If you have anything for Glenn, his too.
**Attachments:**

smil.smil                    text_01.txt

**Status:** Read

| 411 | SMS Messages | | | Responsive | 3/22/2018 7:52:37 PM | 3/22/2018 7:52:37 PM |
|-----|--------------|--|--|------------|----------------------|----------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | **To** Joshua Cline **Direction:** Outgoing | 9/11/2015 9:20:14 AM(UTC-4) | | Sent | Yeah of course you did. Everyone did. Unbelievable. Cant believe todd resigned and Cindy didnt | |

| 412 | SMS Messages | | | Responsive | 3/22/2018 7:52:37 PM | 3/22/2018 7:52:37 PM |
|-----|--------------|--|--|------------|----------------------|----------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | **From** Joshua Cline **Direction:** Incoming | 9/11/2015 9:19:05 AM(UTC-4) | **Network:** 9/11/2015 9:19:17 AM(UTC-4) | Read | I saw when I got up. | |

| 413 | SMS Messages | | | Responsive | 3/22/2018 7:52:37 PM | 3/22/2018 7:52:37 PM |
|-----|--------------|--|--|------------|----------------------|----------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | **To** Joshua Cline **Direction:** Outgoing | 9/11/2015 9:18:50 AM(UTC-4) | | Sent | Well you missed some crazy shit! | |

| 414 | SMS Messages | | | Responsive | 3/22/2018 7:52:02 PM | 3/22/2018 7:52:02 PM |
|-----|--------------|--|--|------------|----------------------|----------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | **From** Heather **Direction:** Incoming | 9/11/2015 3:55:03 AM(UTC-4) | **Network:** 9/11/2015 3:55:17 AM(UTC-4) | Read | Dick... I hope you loose less and less sleep over that worthless man | |

| 415 | SMS Messages | | | Responsive | 3/22/2018 7:52:02 PM | 3/22/2018 7:52:02 PM |
|-----|--------------|--|--|------------|----------------------|----------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|

| Sent | To | | 3:52:12 AM(UTC-4) | | | has [illegible] one. [illegible] is [illegible] away from voting him out after like 15 hours of trying and he pussed out. I kind of feel cheated in a weird way |
| | Heather | | | | | |
| | **Direction:** Outgoing | | | | | |

| 416 | SMS Messages | | | | Responsive | | 3/22/2018 7:52:02 PM | 3/22/2018 7:52:02 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Heather **Direction:** Incoming | 9/11/2015 3:51:03 AM(UTC-4) | **Network:** 9/11/2015 3:51:15 AM(UTC-4) | Read | I'm glad though, congrats? | | | |

| 417 | SMS Messages | | | | Responsive | | 3/22/2018 7:52:02 PM | 3/22/2018 7:52:02 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Heather **Direction:** Incoming | 9/11/2015 3:50:42 AM(UTC-4) | **Network:** 9/11/2015 3:50:57 AM(UTC-4) | Read | Jesus... I was gonna call and see how that was going... Has he been crazy pants the last month or what | | | |

| 418 | SMS Messages | | | | Responsive | | 3/22/2018 7:52:02 PM | 3/22/2018 7:52:02 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Heather **Direction:** Outgoing | 9/11/2015 3:49:20 AM(UTC-4) | | Sent | Todd just resigned | | | |

| 419 | SMS Messages | | | | Responsive | | 3/22/2018 7:52:02 PM | 3/22/2018 7:52:02 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Heather **Direction:** Incoming | 9/11/2015 3:49:10 AM(UTC-4) | **Network:** 9/11/2015 3:49:22 AM(UTC-4) | Read | =-O | | | |

| 420 | SMS Messages | | | | Responsive | | 3/22/2018 7:52:02 PM | 3/22/2018 7:52:02 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Heather **Direction:** Incoming | 9/11/2015 3:49:00 AM(UTC-4) | **Network:** 9/11/2015 3:49:11 AM(UTC-4) | Read | What was unexpected? | | | |

| 421 | SMS Messages | | | | Responsive | | 3/22/2018 7:51:10 PM | 3/22/2018 7:51:10 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Joshua Cline **Direction:** Outgoing | 9/11/2015 3:26:39 AM(UTC-4) | | Sent | Ding dong the witch is dead!!! | | | |

| 422 | SMS Messages | | | | Responsive | | 3/22/2018 7:51:10 PM | 3/22/2018 7:51:10 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Matt Sowash **Direction:** Outgoing | 9/10/2015 11:55:17 PM(UTC-4) | | Sent | Just saw joe in tv | | | |

| 423 | SMS Messages | | | | Responsive | | 3/22/2018 7:51:10 PM | 3/22/2018 7:51:10 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Nick Wake **Direction:** Outgoing | 9/10/2015 11:13:32 PM(UTC-4) | | Sent | Thought I saw him head that way but couldn't tel | | | |

| 424 | SMS Messages | | | | Responsive | | 3/22/2018 7:51:10 PM | 3/22/2018 7:51:10 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |

| Inbox | From | 11:11:37 PM(UTC-4) | 9/10/2015 11:11:30 PM(UTC-4) | | |
|---|---|---|---|---|---|
| | Nick Wake | | | | |
| | **Direction:** Incoming | | | | |

| 425 | SMS Messages | | | Responsive | | 3/22/2018 7:51:10 PM | 3/22/2018 7:51:10 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Sent | **To** Nick Wake **Direction:** Outgoing | 9/10/2015 10:50:48 PM(UTC-4) | | Sent | Still there? Did Todd go into caucus? | | |

| 426 | SMS Messages | | | Responsive | | 3/22/2018 7:48:32 PM | 3/22/2018 7:48:32 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Sent | **To** Matt Sowash **Direction:** Outgoing | 9/10/2015 3:26:03 PM(UTC-4) | | Sent | Yep. Typical Todd | | |

| 427 | SMS Messages | | | Responsive | | 3/22/2018 7:48:32 PM | 3/22/2018 7:48:32 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | **From** Matt Sowash **Direction:** Incoming | 9/10/2015 3:25:28 PM(UTC-4) | **Network:** 9/10/2015 3:25:40 PM(UTC-4) | Read | That's his MO | | |

| 428 | SMS Messages | | | Responsive | | 3/22/2018 7:48:32 PM | 3/22/2018 7:48:32 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | **From** Matt Sowash **Direction:** Incoming | 9/10/2015 3:25:20 PM(UTC-4) | **Network:** 9/10/2015 3:25:32 PM(UTC-4) | Read | I totally knew he would. | | |

| 429 | SMS Messages | | | Responsive | | 3/22/2018 7:48:32 PM | 3/22/2018 7:48:32 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Sent | **To** Matt Sowash **Direction:** Outgoing | 9/10/2015 3:24:55 PM(UTC-4) | | Sent | Keith and I joked about him trying to do that. Total insanity | | |

| 430 | SMS Messages | | | Responsive | | 3/22/2018 7:48:32 PM | 3/22/2018 7:48:32 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | **From** Matt Sowash **Direction:** Incoming | 9/10/2015 3:24:22 PM(UTC-4) | **Network:** 9/10/2015 3:24:34 PM(UTC-4) | Read | Lol. Wow | | |

| 431 | SMS Messages | | | Responsive | | 3/22/2018 7:48:32 PM | 3/22/2018 7:48:32 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Sent | **To** Matt Sowash **Direction:** Outgoing | 9/10/2015 3:24:05 PM(UTC-4) | | Sent | Holy shit! Leonard laid down the law! Wowowoowowwo | | |

| 432 | SMS Messages | | | Responsive | | 3/22/2018 7:48:32 PM | 3/22/2018 7:48:32 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Sent | **To** Matt Sowash **Direction:** Outgoing | 9/10/2015 3:22:56 PM(UTC-4) | | Sent | Nope. | | |

| 433 | SMS Messages | | | Responsive | | 3/22/2018 7:48:32 PM | 3/22/2018 7:48:32 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|

| Inbox | From | 3:22:25 PM(UTC-4) | 9/10/2015 3:22:36 PM(UTC-4) | | | | |
|-------|------|------|------|------|------|------|------|
| | Matt Sowash | | | | | | |
| | **Direction:** Incoming | | | | | | |

| 434 | SMS Messages | | | | Responsive | 3/22/2018 7:48:02 PM | 3/22/2018 7:48:02 PM |
|-----|--------------|------|------|------|------------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Matt Sowash **Direction:** Outgoing | 9/10/2015 3:22:02 PM(UTC-4) | | Sent | Mcbroom killed it | | |

| 435 | SMS Messages | | | | Responsive | 3/22/2018 7:48:02 PM | 3/22/2018 7:48:02 PM |
|-----|--------------|------|------|------|------------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Matt Sowash **Direction:** Outgoing | 9/10/2015 3:21:33 PM(UTC-4) | | Sent | Lol you think!? | | |

| 436 | SMS Messages | | | | Responsive | 3/22/2018 7:48:02 PM | 3/22/2018 7:48:02 PM |
|-----|--------------|------|------|------|------------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Matt Sowash **Direction:** Incoming | 9/10/2015 3:21:29 PM(UTC-4) | **Network:** 9/10/2015 3:21:21 PM(UTC-4) | Read | "I think I have fallen short" | | |

| 437 | SMS Messages | | | | Responsive | 3/22/2018 7:47:51 PM | 3/22/2018 7:47:51 PM |
|-----|--------------|------|------|------|------------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Joshua Cline **Direction:** Outgoing | 9/10/2015 3:12:20 PM(UTC-4) | | Sent | Mcbroom is killing it | | |

| 438 | SMS Messages | | | | Responsive | 3/22/2018 7:47:45 PM | 3/22/2018 7:47:45 PM |
|-----|--------------|------|------|------|------------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Joshua Cline **Direction:** Outgoing | 9/10/2015 3:09:43 PM(UTC-4) | | Sent | Bringing up todd expulsion resolution now. Mcbroom talking | | |

| 439 | SMS Messages | | | | Responsive | 3/22/2018 7:47:38 PM | 3/22/2018 7:47:38 PM |
|-----|--------------|------|------|------|------------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Joshua Cline **Direction:** Outgoing | 9/10/2015 3:02:38 PM(UTC-4) | | Sent | Todd says state police have warrant for blackmailer phone | | |

| 440 | SMS Messages | | | | Responsive | 3/22/2018 7:46:25 PM | 3/22/2018 7:46:25 PM |
|-----|--------------|------|------|------|------------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Joshua Cline **Direction:** Outgoing | 9/10/2015 2:05:48 PM(UTC-4) | | Sent | pull this link up https://twitter.com/Ben_Graham/lists/courser-gamrat | | |

| 441 | SMS Messages | | | | Responsive | 3/22/2018 7:47:18 PM | 3/22/2018 7:47:18 PM |
|-----|--------------|------|------|------|------------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Kyle Melinn **Direction:** Outgoing | 9/10/2015 11:36:17 AM(UTC-4) | | Sent | I was reluctant to testify because I really would prefer to avoid the spotlight. Testifying in front of 15 tv cameras isn't my idea of a good time. I cooperated fully with the investigation and turned over relevant documentation. But yes, if leadership believed it was necessary for me to testify I would have. | | |

| 442 | SMS Messages | | | | Responsive | 3/22/2018 7:47:18 PM | 3/22/2018 7:47:18 PM |
|-----|--------------|------|------|------|------------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Inbox | From Kyle Melinn Direction: Incoming | 9/10/2015 11:25:10 AM(UTC-4) | Network: 9/10/2015 11:25:06 AM(UTC-4) | | willing to answer a couple of the questions if asked? | | |

| 443 | SMS Messages | | | Responsive | | 3/22/2018 7:47:18 PM | 3/22/2018 7:47:18 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Kyle Melinn Direction: Incoming | 9/10/2015 11:24:13 AM(UTC-4) | Network: 9/10/2015 11:24:08 AM(UTC-4) | Read | I had forgotten that detail. Appreciate the clarification. | | |

| 444 | SMS Messages | | | Responsive | | 3/22/2018 7:47:18 PM | 3/22/2018 7:47:18 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Kyle Melinn Direction: Incoming | 9/10/2015 11:23:42 AM(UTC-4) | Network: 9/10/2015 11:23:38 AM(UTC-4) | Read | I talked with a house member who wondered if someone from the speaker's office had asked you to do it. | | |

| 445 | SMS Messages | | | Responsive | | 3/22/2018 7:47:18 PM | 3/22/2018 7:47:18 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Kyle Melinn Direction: Outgoing | 9/10/2015 11:22:49 AM(UTC-4) | | Sent | Did you need some clarification on that? | | |

| 446 | SMS Messages | | | Responsive | | 3/22/2018 7:47:18 PM | 3/22/2018 7:47:18 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Kyle Melinn Direction: Outgoing | 9/10/2015 11:22:34 AM(UTC-4) | | Sent | Sorry not trying to be difficult. Lol Here's what the News article said. "Not knowing whether Courser would become volatile, Graham said he recorded the 90-minute conversation without his boss' knowledge." | | |

| 447 | SMS Messages | | | Responsive | | 3/22/2018 7:47:18 PM | 3/22/2018 7:47:18 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Kyle Melinn Direction: Outgoing | 9/10/2015 11:20:18 AM(UTC-4) | | Sent | I think the first Detroit News story explained that pretty well. | | |

| 448 | SMS Messages | | | Responsive | | 3/22/2018 7:47:18 PM | 3/22/2018 7:47:18 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Kyle Melinn Direction: Incoming | 9/10/2015 11:19:07 AM(UTC-4) | Network: 9/10/2015 11:18:58 AM(UTC-4) | Read | Why did you make the audio recording? | | |

| 449 | SMS Messages | | | Responsive | | 3/22/2018 7:47:18 PM | 3/22/2018 7:47:18 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Kyle Melinn Direction: Outgoing | 9/10/2015 11:11:58 AM(UTC-4) | | Sent | Hey Kyle. I guess it depends on the question. :) | | |

| 450 | SMS Messages | | | Responsive | | 3/22/2018 7:47:18 PM | 3/22/2018 7:47:18 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Kyle Melinn Direction: Incoming | 9/10/2015 11:11:40 AM(UTC-4) | Network: 9/10/2015 11:09:10 AM(UTC-4) | Read | Hello, this is Kyle Melinn from MIRS. Would you mind answering a question I have? | | |

| 451 | SMS Messages | | | Responsive | | 3/22/2018 7:44:46 PM | 3/22/2018 7:44:46 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Sent | | | | | | | |
|------|---|---|---|---|---|---|---|
| | Joshua Cline | 10:35:56 AM(UTC-4) | | | | | |

| 452 | SMS Messages | | | Responsive | | 3/22/2018 7:44:41 PM | 3/22/2018 7:44:41 PM |
|-----|--------------|--|--|-----------|--|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Joshua Cline **Direction:** Incoming | 9/10/2015 10:35:37 AM(UTC-4) | **Network:** 9/10/2015 10:35:34 AM(UTC-4) | Read | For him or both? | | |

| 453 | SMS Messages | | | Responsive | | 3/22/2018 7:44:36 PM | 3/22/2018 7:44:36 PM |
|-----|--------------|--|--|-----------|--|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Joshua Cline **Direction:** Outgoing | 9/10/2015 10:35:19 AM(UTC-4) | | Sent | Expulsion just voted out of committee | | |

| 454 | SMS Messages | | | Responsive | | 3/22/2018 7:43:47 PM | 3/22/2018 7:43:47 PM |
|-----|--------------|--|--|-----------|--|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Matt Sowash **Direction:** Outgoing | 9/9/2015 11:59:13 AM(UTC-4) | | Sent | Talking about suicide!? That's insane | | |

| 455 | SMS Messages | | | Responsive | | 3/22/2018 7:43:25 PM | 3/22/2018 7:43:25 PM |
|-----|--------------|--|--|-----------|--|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Matt Sowash **Direction:** Incoming | 9/9/2015 11:58:49 AM(UTC-4) | **Network:** 9/9/2015 11:58:40 AM(UTC-4) | Read | Truly unbelievable. | | |

| 456 | SMS Messages | | | Responsive | | 3/22/2018 7:43:25 PM | 3/22/2018 7:43:25 PM |
|-----|--------------|--|--|-----------|--|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Matt Sowash **Direction:** Outgoing | 9/9/2015 11:56:27 AM(UTC-4) | | Sent | He's such a manipulative bastard. | | |

| 457 | SMS Messages | | | Responsive | | 3/22/2018 7:43:25 PM | 3/22/2018 7:43:25 PM |
|-----|--------------|--|--|-----------|--|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Matt Sowash **Direction:** Incoming | 9/9/2015 11:55:37 AM(UTC-4) | **Network:** 9/9/2015 11:55:29 AM(UTC-4) | Read | This is priceless. He wants to to restore his relationship with you | | |

| 458 | SMS Messages | | | Responsive | | 3/22/2018 7:43:25 PM | 3/22/2018 7:43:25 PM |
|-----|--------------|--|--|-----------|--|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** David Forsmark **Direction:** Outgoing | 9/9/2015 11:45:10 AM(UTC-4) | | Sent | Lol very true | | |

| 459 | SMS Messages | | | Responsive | | 3/22/2018 7:43:25 PM | 3/22/2018 7:43:25 PM |
|-----|--------------|--|--|-----------|--|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** David Forsmark **Direction:** Incoming | 9/9/2015 11:35:42 AM(UTC-4) | **Network:** 9/9/2015 11:35:57 AM(UTC-4) | Read | In would be funnier | | |

| 460 | SMS Messages | | | Responsive | | 3/22/2018 7:43:25 PM | 3/22/2018 7:43:25 PM |
|-----|--------------|--|--|-----------|--|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Sent | | | 11:12:19 AM(UTC-4) | | | |
|---|---|---|---|---|---|---|

Scott Czack

**Direction:**
Outgoing

| 461 | SMS Messages | | | | Responsive | | | 3/22/2018 7:43:25 PM | 3/22/2018 7:43:25 PM |
|---|---|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | **From** ▓▓▓ Scott Czack <br> **Direction:** Incoming | 9/9/2015 11:12:05 AM(UTC-4) | **Network:** 9/9/2015 11:12:00 AM(UTC-4) | Read | I guess...and it is a douce so big you can ride it down a river with a paddle. | |

| 462 | SMS Messages | | | | Responsive | | | 3/22/2018 7:43:25 PM | 3/22/2018 7:43:25 PM |
|---|---|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | **To** ▓▓▓ Scott Czack <br> **Direction:** Outgoing | 9/9/2015 11:09:31 AM(UTC-4) | | Sent | Btw what is a doucecanoe? Lol | |

| 463 | SMS Messages | | | | Responsive | | | 3/22/2018 7:43:25 PM | 3/22/2018 7:43:25 PM |
|---|---|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | **To** ▓▓▓ Scott Czack <br> **Direction:** Outgoing | 9/9/2015 11:08:54 AM(UTC-4) | | Sent | Idk too close to see what was right if front of us I guess | |

| 464 | SMS Messages | | | | Responsive | | | 3/22/2018 7:43:25 PM | 3/22/2018 7:43:25 PM |
|---|---|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | **From** ▓▓▓ Scott Czack <br> **Direction:** Incoming | 9/9/2015 11:06:28 AM(UTC-4) | **Network:** 9/9/2015 11:06:21 AM(UTC-4) | Read | Well he always looks like shit...I seriously don't understand how you guys never got how big of a doucecanoe he is. | |

| 465 | SMS Messages | | | | Responsive | | | 3/22/2018 7:43:25 PM | 3/22/2018 7:43:25 PM |
|---|---|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | **To** ▓▓▓ Matt Sowash <br> **Direction:** Outgoing | 9/9/2015 10:48:21 AM(UTC-4) | | Sent | Yeah. I tried to keep a lot of this out. Earlier he talked about how screwed up his marriage is. Really messed up | |

| 466 | SMS Messages | | | | Responsive | | | 3/22/2018 7:43:25 PM | 3/22/2018 7:43:25 PM |
|---|---|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | **From** ▓▓▓ Matt Sowash <br> **Direction:** Incoming | 9/9/2015 10:46:44 AM(UTC-4) | **Network:** 9/9/2015 10:46:36 AM(UTC-4) | Read | Him talking about joe is bad. | |

| 467 | SMS Messages | | | | Responsive | | | 3/22/2018 7:43:25 PM | 3/22/2018 7:43:25 PM |
|---|---|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | **To** ▓▓▓ Matt Sowash <br> **Direction:** Outgoing | 9/9/2015 10:46:33 AM(UTC-4) | | Sent | Yeah its fucked up | |

| 468 | SMS Messages | | | | Responsive | | | 3/22/2018 7:43:25 PM | 3/22/2018 7:43:25 PM |
|---|---|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | **From** ▓▓▓ Matt Sowash <br> **Direction:** Incoming | 9/9/2015 10:46:19 AM(UTC-4) | **Network:** 9/9/2015 10:46:13 AM(UTC-4) | Read | This audio is bad. Wow | |

| 469 | SMS Messages | | | | Responsive | | | 3/22/2018 7:43:25 PM | 3/22/2018 7:43:25 PM |
|---|---|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|

| Sent | | | | | | 10:45:59 AM(UTC-4) | | |
| | | Matt Sowash | | | | | | |
| | | **Direction:** Outgoing | | | | | | |

| 470 | SMS Messages | | | | Responsive | 3/22/2018 7:42:38 PM | 3/22/2018 7:42:38 PM | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Matt Sowash **Direction:** Outgoing | | 9/9/2015 10:45:14 AM(UTC-4) | | Sent | Nope. Norm Saari did. Didn't go so well for him. Dems hit hard | | |

| 471 | SMS Messages | | | | Responsive | 3/22/2018 7:42:38 PM | 3/22/2018 7:42:38 PM | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Matt Sowash **Direction:** Incoming | | 9/9/2015 10:43:01 AM(UTC-4) | **Network:** 9/9/2015 10:41:47 AM(UTC-4) | Read | Has Todd talked yet? | | |

| 472 | SMS Messages | | | | Responsive | 3/22/2018 7:42:38 PM | 3/22/2018 7:42:38 PM | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Matt Sowash **Direction:** Incoming | | 9/9/2015 10:41:40 AM(UTC-4) | **Network:** 9/9/2015 10:41:34 AM(UTC-4) | Read | Just turned it on | | |

| 473 | SMS Messages | | | | Responsive | 3/22/2018 7:42:38 PM | 3/22/2018 7:42:38 PM | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Matt Sowash **Direction:** Outgoing | | 9/9/2015 10:41:15 AM(UTC-4) | | Sent | Lol yes. The whole hour and twenty minutes | | |

| 474 | SMS Messages | | | | Responsive | 3/22/2018 7:42:38 PM | 3/22/2018 7:42:38 PM | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Scott Czack **Direction:** Outgoing | | 9/9/2015 10:41:03 AM(UTC-4) | | Sent | Keeps talking to his lawyers | | |

| 475 | SMS Messages | | | | Responsive | 3/22/2018 7:42:38 PM | 3/22/2018 7:42:38 PM | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Scott Czack **Direction:** Outgoing | | 9/9/2015 10:41:01 AM(UTC-4) | | Sent | Like shit. | | |

| 476 | SMS Messages | | | | Responsive | 3/22/2018 7:42:38 PM | 3/22/2018 7:42:38 PM | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Matt Sowash **Direction:** Incoming | | 9/9/2015 10:40:53 AM(UTC-4) | **Network:** 9/9/2015 10:40:47 AM(UTC-4) | Read | More than what you gave to the Detroit news? | | |

| 477 | SMS Messages | | | | Responsive | 3/22/2018 7:42:38 PM | 3/22/2018 7:42:38 PM | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Scott Czack **Direction:** Incoming | | 9/9/2015 10:40:35 AM(UTC-4) | **Network:** 9/9/2015 10:40:30 AM(UTC-4) | Read | Nice...how does he look. | | |

| 478 | SMS Messages | | | | Responsive | 3/22/2018 7:42:14 PM | 3/22/2018 7:42:14 PM | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |

| Sent | | | | | | 10:37:12 AM(UTC-4) | | | |

Matt Sowash

**Direction:** Outgoing

| 479 | SMS Messages | | | | Responsive | | 3/22/2018 7:42:14 PM | 3/22/2018 7:42:14 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Matt Sowash **Direction:** Incoming | 9/9/2015 10:30:41 AM(UTC-4) | **Network:** 9/9/2015 10:30:34 AM(UTC-4) | Read | I was in a meeting what happened | | | |

| 480 | SMS Messages | | | | Responsive | | 3/22/2018 7:41:59 PM | 3/22/2018 7:41:59 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Scott Czack **Direction:** Outgoing | 9/9/2015 10:26:47 AM(UTC-4) | | Sent | Yeah... insane. Wood tv has their camera on him the whole time | | | |

| 481 | SMS Messages | | | | Responsive | | 3/22/2018 7:41:34 PM | 3/22/2018 7:41:34 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** David Forsmark **Direction:** Outgoing | 9/9/2015 10:23:09 AM(UTC-4) | | Sent | On todd* | | | |

| 482 | SMS Messages | | | | Responsive | | 3/22/2018 7:41:27 PM | 3/22/2018 7:41:27 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** David Forsmark **Direction:** Outgoing | 9/9/2015 10:23:06 AM(UTC-4) | | Sent | Yeah its crazy. Wood tv has their camera right in Todd | | | |

| 483 | SMS Messages | | | | Responsive | | 3/22/2018 7:41:21 PM | 3/22/2018 7:41:21 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Scott Czack **Direction:** Outgoing | 9/9/2015 10:22:48 AM(UTC-4) | | Sent | Holy shit! They're playing the whole recording in committee | | | |

| 484 | SMS Messages | | | | Responsive | | 3/22/2018 7:41:15 PM | 3/22/2018 7:41:15 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** David Forsmark **Direction:** Incoming | 9/9/2015 10:22:15 AM(UTC-4) | **Network:** 9/9/2015 10:22:12 AM(UTC-4) | Read | That's not surprising... | | | |

| 485 | SMS Messages | | | | Responsive | | 3/22/2018 7:40:57 PM | 3/22/2018 7:40:57 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** David Forsmark **Direction:** Outgoing | 9/9/2015 10:19:48 AM(UTC-4) | | Sent | Holy shit. They're playing my whole recording in committee | | | |

| 486 | SMS Messages | | | | Responsive | | 3/22/2018 7:40:42 PM | 3/22/2018 7:40:42 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Matt Sowash **Direction:** Outgoing | 9/9/2015 10:19:22 AM(UTC-4) | | Sent | Holy crap... | | | |

| 487 | SMS Messages | | | | Responsive | | 3/22/2018 7:40:28 PM | 3/22/2018 7:40:28 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |

| Sent | | | 8:08:33 AM(UTC-4) | | | down 10 hours ago and it's still there!!!!!!? | |

| 488 | SMS Messages | | | | Responsive | | 3/22/2018 7:40:28 PM | 3/22/2018 7:40:28 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Matt Sowash Direction: Incoming | | 9/9/2015 8:07:45 AM(UTC-4) | Network: 9/9/2015 8:07:55 AM(UTC-4) | Read | Do you have to get a new SSN now? | | |

| 489 | SMS Messages | | | | Responsive | | 3/22/2018 7:40:14 PM | 3/22/2018 7:40:14 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Matt Sowash Direction: Outgoing | | 9/9/2015 8:06:58 AM(UTC-4) | | Sent | It's not funny dude! They spent all fucking week "redacting" all the horrible stuff Todd said about his wife and then left my fucking SSN in the report! | | |

| 490 | SMS Messages | | | | Responsive | | 3/22/2018 7:40:14 PM | 3/22/2018 7:40:14 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Matt Sowash Direction: Incoming | | 9/9/2015 8:01:05 AM(UTC-4) | Network: 9/9/2015 8:01:14 AM(UTC-4) | Read | Lol | | |

| 491 | SMS Messages | | | | Responsive | | 3/22/2018 7:40:14 PM | 3/22/2018 7:40:14 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Matt Sowash Direction: Outgoing | | 9/9/2015 8:00:41 AM(UTC-4) | | Sent | Hillarious... someone is going to pay for this. Heads will roll | | |

| 492 | SMS Messages | | | | Responsive | | 3/22/2018 7:40:14 PM | 3/22/2018 7:40:14 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Matt Sowash Direction: Incoming | | 9/9/2015 7:59:44 AM(UTC-4) | Network: 9/9/2015 7:59:55 AM(UTC-4) | Read | Going shopping today with a new credit card I opened under your SSN. Do you need anything. :-) | | |

| 493 | SMS Messages | | | | Responsive | | 3/22/2018 7:39:42 PM | 3/22/2018 7:39:42 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Matt Sowash Direction: Incoming | | 9/8/2015 5:26:09 PM(UTC-4) | Network: 9/8/2015 5:26:00 PM(UTC-4) | Read | Yeah. What a dousch | | |

| 494 | SMS Messages | | | | Responsive | | 3/22/2018 7:39:26 PM | 3/22/2018 7:39:26 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Matt Sowash Direction: Outgoing | | 9/8/2015 4:39:37 PM(UTC-4) | | Sent | The "apology letter" to the committee where he continues to blame his bullshit on us? Yeah its crazy | | |

| 495 | SMS Messages | | | | Responsive | | 3/22/2018 7:39:05 PM | 3/22/2018 7:39:05 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Matt Sowash Direction: Incoming | | 9/8/2015 4:37:18 PM(UTC-4) | Network: 9/8/2015 4:37:11 PM(UTC-4) | Read | Unreal* | | |

| 496 | SMS Messages | | | | Responsive | | 3/22/2018 7:39:05 PM | 3/22/2018 7:39:05 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |

| Sent | | | 4:36:47 PM(UTC-4) | | | | |
|------|------|------|------|------|------|------|------|
| | Matt Sowash | | | | | | |
| | **Direction:** Outgoing | | | | | | |

| **497** | **SMS Messages** | | | **Responsive** | | 3/22/2018 7:39:05 PM | 3/22/2018 7:39:05 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Matt Sowash **Direction:** Incoming | 9/8/2015 4:36:08 PM(UTC-4) | **Network:** 9/8/2015 4:35:50 PM(UTC-4) | Read | The letter he wrote its in real. | | |

| **498** | **SMS Messages** | | | **Responsive** | | 3/22/2018 7:39:05 PM | 3/22/2018 7:39:05 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Matt Sowash **Direction:** Outgoing | 9/8/2015 4:35:12 PM(UTC-4) | | Sent | Yeah that's such crap. Answering one softball question and then hiding behind her lawyer is so annoying. Thing is they're falling for Todd and Cindy's ploy. They've always planned for Todd to take rhe heat and Cindy to get off scott free | | |

| **499** | **SMS Messages** | | | **Responsive** | | 3/22/2018 7:39:05 PM | 3/22/2018 7:39:05 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Matt Sowash **Direction:** Incoming | 9/8/2015 4:20:03 PM(UTC-4) | **Network:** 9/8/2015 4:19:55 PM(UTC-4) | Read | I know. If you cry enough you'll get away with it. | | |

| **500** | **SMS Messages** | | | **Responsive** | | 3/22/2018 7:39:05 PM | 3/22/2018 7:39:05 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Matt Sowash **Direction:** Outgoing | 9/8/2015 4:19:32 PM(UTC-4) | | Sent | Yeah looks like it. Kinda dumb because if anything she's lied more since it came out because she lied about knowing about the email etc... | | |

| **501** | **SMS Messages** | | | **Responsive** | | 3/22/2018 7:38:31 PM | 3/22/2018 7:38:31 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Matt Sowash **Direction:** Incoming | 9/8/2015 4:18:19 PM(UTC-4) | **Network:** 9/8/2015 4:18:13 PM(UTC-4) | Read | She's going to survive. She's not going to get kicked out. | | |

| **502** | **SMS Messages** | | | **Responsive** | | 3/22/2018 7:37:42 PM | 3/22/2018 7:37:42 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Matt Sowash **Direction:** Outgoing | 9/8/2015 4:17:32 PM(UTC-4) | | Sent | Cindy's trying really hard to save her own ass but not sure anyone is going to buy it. She obviously realized she was totally screwed and made a deal to avoid expulsion and take Todd down. | | |

| **503** | **SMS Messages** | | | **Responsive** | | 3/22/2018 7:38:10 PM | 3/22/2018 7:38:10 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Matt Sowash **Direction:** Incoming | 9/8/2015 4:15:42 PM(UTC-4) | **Network:** 9/8/2015 4:15:35 PM(UTC-4) | Read | What do you think. | | |

| **504** | **SMS Messages** | | | **Responsive** | | 3/22/2018 7:38:10 PM | 3/22/2018 7:38:10 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Matt Sowash **Direction:** Outgoing | 9/8/2015 4:15:09 PM(UTC-4) | | Sent | Nah just watched it online | | |

| **505** | **SMS Messages** | | | **Responsive** | | 3/22/2018 7:38:17 PM | 3/22/2018 7:38:17 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Inbox | | | 4:14:50 PM(UTC-4) | 9/8/2015 4:14:48 PM(UTC-4) | | | | |

| 506 | SMS Messages | | | | | Responsive | | 3/22/2018 7:38:22 PM | 3/22/2018 7:38:22 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** ▆▆▆ Matt Sowash **Direction:** Outgoing | | 9/8/2015 4:14:21 PM(UTC-4) | | Sent | Well that was.... interesting lol | | | |

| 507 | SMS Messages | | | | | Responsive | | 3/22/2018 7:36:43 PM | 3/22/2018 7:36:43 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** ▆▆▆ Jeff Phillips **Direction:** Outgoing | | 9/8/2015 10:49:12 AM(UTC-4) | | Sent | Lol oh dear... | | | |

| 508 | SMS Messages | | | | | Responsive | | 3/22/2018 7:36:43 PM | 3/22/2018 7:36:43 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** ▆▆▆ Jeff Phillips **Direction:** Incoming | | 9/8/2015 10:47:11 AM(UTC-4) | Network: 9/8/2015 10:46:58 AM(UTC-4) | Read | Says he tried... but couldn't get it up. | | | |

| 509 | SMS Messages | | | | | Responsive | | 3/22/2018 7:36:43 PM | 3/22/2018 7:36:43 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** ▆▆▆ Jeff Phillips **Direction:** Incoming | | 9/8/2015 10:47:06 AM(UTC-4) | Network: 9/8/2015 10:46:44 AM(UTC-4) | Read | Amber? | | | |

| 510 | SMS Messages | | | | | Responsive | | 3/22/2018 7:36:51 PM | 3/22/2018 7:36:51 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** ▆▆▆ Jeff Phillips **Direction:** Outgoing | | 9/8/2015 10:45:57 AM(UTC-4) | | Sent | I know basically everyone in Genesee. I was victory center director there | | | |

| 511 | SMS Messages | | | | | Responsive | | 3/22/2018 7:36:56 PM | 3/22/2018 7:36:56 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** ▆▆▆ Jeff Phillips **Direction:** Incoming | | 9/8/2015 10:45:08 AM(UTC-4) | Network: 9/8/2015 10:45:18 AM(UTC-4) | Read | Hmm don't see u on her mutual friends list though | | | |

| 512 | SMS Messages | | | | | Responsive | | 3/22/2018 7:36:23 PM | 3/22/2018 7:36:23 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** ▆▆▆ Jeff Phillips **Direction:** Incoming | | 9/8/2015 10:45:07 AM(UTC-4) | Network: 9/8/2015 10:44:24 AM(UTC-4) | Read | Genesee county delegate | | | |

| 513 | SMS Messages | | | | | Responsive | | 3/22/2018 7:36:23 PM | 3/22/2018 7:36:23 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** ▆▆▆ Jeff Phillips **Direction:** Outgoing | | 9/8/2015 10:44:14 AM(UTC-4) | | Sent | Well you gonna tell me who? Lol | | | |

| 514 | SMS Messages | | | | | Responsive | | 3/22/2018 7:36:10 PM | 3/22/2018 7:36:10 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | | Deleted |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Inbox | From Jeff Phillips Direction: Incoming | 10:43:40 AM(UTC-4) | 9/8/2015 10:43:49 AM(UTC-4) | | | | |

| 515 | SMS Messages | | | Responsive | | 3/22/2018 7:36:04 PM | 3/22/2018 7:36:04 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Jeff Phillips Direction: Outgoing | 9/8/2015 10:43:00 AM(UTC-4) | | Sent | Oh jeez... I probably known her. | | |

| 516 | SMS Messages | | | Responsive | | 3/22/2018 7:35:48 PM | 3/22/2018 7:35:48 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Jeff Phillips Direction: Incoming | 9/8/2015 10:40:21 AM(UTC-4) | Network: 9/8/2015 10:40:32 AM(UTC-4) | Read | Omg I just was contacted by another woman todd tried to have an affair with | | |

| 517 | SMS Messages | | | Responsive | | 3/22/2018 7:35:35 PM | 3/22/2018 7:35:35 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Jeff Phillips Direction: Outgoing | 9/7/2015 7:43:10 PM(UTC-4) | | Sent | Yeah it really is. He is such a great kid who could've had such a bright future in politics | | |

| 518 | SMS Messages | | | Responsive | | 3/22/2018 7:35:30 PM | 3/22/2018 7:35:30 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Jeff Phillips Direction: Incoming | 9/7/2015 7:42:53 PM(UTC-4) | Network: 9/7/2015 7:42:50 PM(UTC-4) | Read | I feel bad for him. That is a crappy deal | | |

| 519 | SMS Messages | | | Responsive | | 3/22/2018 7:35:23 PM | 3/22/2018 7:35:23 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Jeff Phillips Direction: Incoming | 9/7/2015 7:41:50 PM(UTC-4) | Network: 9/7/2015 7:41:40 PM(UTC-4) | Read | How sad | | |

| 520 | SMS Messages | | | Responsive | | 3/22/2018 7:35:17 PM | 3/22/2018 7:35:17 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Jeff Phillips Direction: Outgoing | 9/7/2015 7:40:59 PM(UTC-4) | | Sent | Oh yes he knew and it definitely affected his decision. I don't know this first hand but I would say his mom had A LOT to do with him dropping out. | | |

| 521 | SMS Messages | | | Responsive | | 3/22/2018 7:35:09 PM | 3/22/2018 7:35:09 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Jeff Phillips Direction: Incoming | 9/7/2015 7:39:49 PM(UTC-4) | Network: 9/7/2015 7:39:42 PM(UTC-4) | Read | that decision or after? I'm just curious if it may have impacted his decision | | |

| 522 | SMS Messages | | | Responsive | | 3/22/2018 7:35:01 PM | 3/22/2018 7:35:01 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Jeff Phillips Direction: Incoming | 9/7/2015 7:39:44 PM(UTC-4) | Network: 9/7/2015 7:39:41 PM(UTC-4) | Read | Something just occurred to me. Joey got out of politics some time before his mom & todds affair hit news but did he already know about it before he made | | |

| 523 | SMS Messages | | | Responsive | | 3/22/2018 7:33:33 PM | 3/22/2018 7:33:33 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Sent | | | | | to be soooooooo pissed. Should we offer to help lobby the committee or something? | | |

| 524 | SMS Messages | | | | Responsive | 3/22/2018 7:33:22 PM | 3/22/2018 7:33:22 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | 9/6/2015 10:44:03 PM(UTC-4) | Network: 9/6/2015 10:44:13 PM(UTC-4) | Read | It's screwed up because they fucked up everything going back to Januray | | |

| 525 | SMS Messages | | | | Responsive | 3/22/2018 7:33:03 PM | 3/22/2018 7:33:03 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | 9/6/2015 10:42:25 PM(UTC-4) | | Sent | Yeah it will be total bullshit. We gave him everything he needs to get them and he's screwing it up. Yeah they better | | |

| 526 | SMS Messages | | | | Responsive | 3/22/2018 7:32:28 PM | 3/22/2018 7:32:28 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | 9/6/2015 10:39:09 PM(UTC-4) | | Sent | Easier to work at bolstering a recall effort | | |

| 527 | SMS Messages | | | | Responsive | 3/22/2018 7:32:28 PM | 3/22/2018 7:32:28 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | 9/6/2015 10:38:15 PM(UTC-4) | Network: 9/6/2015 10:38:16 PM(UTC-4) | Read | maybe. | | |

| 528 | SMS Messages | | | | Responsive | 3/22/2018 7:32:28 PM | 3/22/2018 7:32:28 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | 9/6/2015 10:33:24 PM(UTC-4) | | Sent | Lol I like the balls idea. How would that help? You think they're gonna resign because of more and more tape? Unlikely | | |

| 529 | SMS Messages | | | | Responsive | 3/22/2018 7:32:28 PM | 3/22/2018 7:32:28 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | 9/6/2015 10:31:56 PM(UTC-4) | Network: 9/6/2015 10:31:54 PM(UTC-4) | Read | But seriously... We could release 45 seconds of tape every week for the next year and a half n | | |

| 530 | SMS Messages | | | | Responsive | 3/22/2018 7:32:28 PM | 3/22/2018 7:32:28 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | 9/6/2015 10:31:51 PM(UTC-4) | Network: 9/6/2015 10:31:26 PM(UTC-4) | Read | Clank out balls together and let the shockwaves rock their boats | | |

| 531 | SMS Messages | | | | Responsive | 3/22/2018 7:32:01 PM | 3/22/2018 7:32:01 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | 9/6/2015 10:30:31 PM(UTC-4) | | Sent | And how exactly are we going to do that? | | |

| 532 | SMS Messages | | | | Responsive | 3/22/2018 7:31:50 PM | 3/22/2018 7:31:50 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Inbox | From Keith Allard Direction: Incoming | 9/6/2015 10:29:50 PM(UTC-4) | Network: 9/6/2015 10:29:43 PM(UTC-4) | | |
|---|---|---|---|---|---|

| 533 | SMS Messages | | | Responsive | | 3/22/2018 7:31:50 PM | 3/22/2018 7:31:50 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Keith Allard Direction: Outgoing | 9/6/2015 10:28:29 PM(UTC-4) | | Sent | Get what done? | | |

| 534 | SMS Messages | | | Responsive | | 3/22/2018 7:31:31 PM | 3/22/2018 7:31:31 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Keith Allard Direction: Incoming | 9/6/2015 10:27:05 PM(UTC-4) | Network: 9/6/2015 10:26:41 PM(UTC-4) | Read | If the establishment can't get it done, we will. | | |

| 535 | SMS Messages | | | Responsive | | 3/22/2018 7:30:24 PM | 3/22/2018 7:30:24 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Keith Allard Direction: Incoming | 9/6/2015 10:08:24 PM(UTC-4) | Network: 9/6/2015 10:08:20 PM(UTC-4) | Read | Cuz he's smart and good. Also he thinks Todd and Cindy are going to get off with a censure. | | |

| 536 | SMS Messages | | | Responsive | | 3/22/2018 7:30:24 PM | 3/22/2018 7:30:24 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Keith Allard Direction: Outgoing | 9/6/2015 10:07:45 PM(UTC-4) | | Sent | Ummmm how did he figure that out?! | | |

| 537 | SMS Messages | | | Responsive | | 3/22/2018 7:30:24 PM | 3/22/2018 7:30:24 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Keith Allard Direction: Incoming | 9/6/2015 10:07:16 PM(UTC-4) | Network: 9/6/2015 10:07:09 PM(UTC-4) | Read | Just talked with Chad. He's figured out how ducked up the speaker is on this shit | | |

| 538 | SMS Messages | | | Responsive | | 3/22/2018 7:29:15 PM | 3/22/2018 7:29:15 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Dad Direction: Incoming | 9/4/2015 6:50:33 PM(UTC-4) | Network: 9/4/2015 6:50:32 PM(UTC-4) | Read | I only read the head line and the first paragraph. | | |

| 539 | SMS Messages | | | Responsive | | 3/22/2018 7:29:15 PM | 3/22/2018 7:29:15 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Dad Direction: Outgoing | 9/4/2015 6:48:55 PM(UTC-4) | | Sent | Yeah. Crazy they printed all that crap | | |

| 540 | SMS Messages | | | Responsive | | 3/22/2018 7:29:15 PM | 3/22/2018 7:29:15 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Dad Direction: Incoming | 9/4/2015 6:48:30 PM(UTC-4) | Network: 9/4/2015 6:48:20 PM(UTC-4) | Read | It probably was from yesterday | | |

| 541 | SMS Messages | | | Responsive | | 3/22/2018 7:29:15 PM | 3/22/2018 7:29:15 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sent | To ▮▮▮▮▮ Dad **Direction:** Outgoing | 6:47:10 PM(UTC-4) | | | They printed the report on Todd and he's crazy response right? | |

| 542 | SMS Messages | | | Responsive | | 3/22/2018 7:29:15 PM | 3/22/2018 7:29:15 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▮▮▮▮▮ Dad **Direction:** Incoming | 9/4/2015 6:46:23 PM(UTC-4) | **Network:** 9/4/2015 6:46:17 PM(UTC-4) | Read | Did you see the Lapeer county press today | | |

| 543 | SMS Messages | | | Responsive | | 3/22/2018 7:27:39 PM | 3/22/2018 7:27:39 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** ▮▮▮▮▮ Joshua Cline **Direction:** Outgoing | 9/1/2015 9:08:33 PM(UTC-4) | | Sent | It's dumb they say that email validates Todds statement that we messed up the amendments. | | |

| 544 | SMS Messages | | | Responsive | | 3/22/2018 7:27:21 PM | 3/22/2018 7:27:21 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▮▮▮▮▮ Joshua Cline **Direction:** Incoming | 9/1/2015 8:55:28 PM(UTC-4) | **Network:** 9/1/2015 8:53:23 PM(UTC-4) | Read | y to get the amendments. That was the day I was snarky back at Todd in an email. | | |

| 545 | SMS Messages | | | Responsive | | 3/22/2018 7:27:21 PM | 3/22/2018 7:27:21 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▮▮▮▮▮ Joshua Cline **Direction:** Incoming | 9/1/2015 8:53:24 PM(UTC-4) | **Network:** 9/1/2015 8:53:22 PM(UTC-4) | Read | Not that it really matters, but Keith must be really pissed at me or not remember to not state that I took most of the brunt of Todd for the work that da | | |

| 546 | SMS Messages | | | Responsive | | 3/22/2018 7:26:15 PM | 3/22/2018 7:26:15 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▮▮▮▮▮ Jeff Phillips **Direction:** Incoming | 9/1/2015 11:10:02 AM(UTC-4) | **Network:** 9/1/2015 11:09:56 AM(UTC-4) | Read | Awesome | | |

| 547 | SMS Messages | | | Responsive | | 3/22/2018 7:26:15 PM | 3/22/2018 7:26:15 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** ▮▮▮▮▮ Jeff Phillips **Direction:** Outgoing | 9/1/2015 11:09:28 AM(UTC-4) | | Sent | Yeah well if they said we were fired improperly they would be admitting damages etc... should we decide to sue for wrongful termination | | |

| 548 | SMS Messages | | | Responsive | | 3/22/2018 7:26:15 PM | 3/22/2018 7:26:15 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▮▮▮▮▮ Jeff Phillips **Direction:** Incoming | 9/1/2015 11:04:22 AM(UTC-4) | **Network:** 9/1/2015 11:04:12 AM(UTC-4) | Read | Oh. But todd put them up to it | | |

| 549 | SMS Messages | | | Responsive | | 3/22/2018 7:26:15 PM | 3/22/2018 7:26:15 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** ▮▮▮▮▮ Jeff Phillips **Direction:** Outgoing | 9/1/2015 11:03:41 AM(UTC-4) | | Sent | Because Todd didn't just fire us. Actually the house fired us. | | |

| 550 | SMS Messages | | | Responsive | | 3/22/2018 7:26:15 PM | 3/22/2018 7:26:15 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| | | Time | | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | Jeff Phillips | 11:02:56 AM(UTC-4) | 9/1/2015 11:02:54 AM(UTC-4) | | | | |

| 551 | SMS Messages | | | Responsive | | 3/22/2018 7:26:15 PM | 3/22/2018 7:26:15 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Jeff Phillips **Direction:** Outgoing | 9/1/2015 11:02:22 AM(UTC-4) | | Sent | Yeah well he can't exactly say we were fired improperly. He'd look very bad | | |

| 552 | SMS Messages | | | Responsive | | 3/22/2018 7:26:15 PM | 3/22/2018 7:26:15 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 9/1/2015 9:45:37 AM(UTC-4) | **Network:** 9/1/2015 9:45:35 AM(UTC-4) | Read | What's this about cotter saying your firing was legal and appropriate?! | | |

| 553 | SMS Messages | | | Responsive | | 3/22/2018 7:25:23 PM | 3/22/2018 7:25:23 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Matt Sowash **Direction:** Outgoing | 8/31/2015 5:45:58 PM(UTC-4) | | Sent | Yeah they're the worst. Love that they lied during the investigation. Should he a interesting few weeks | | |

| 554 | SMS Messages | | | Responsive | | 3/22/2018 7:25:23 PM | 3/22/2018 7:25:23 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Matt Sowash **Direction:** Incoming | 8/31/2015 5:44:17 PM(UTC-4) | **Network:** 8/31/2015 5:29:39 PM(UTC-4) | Read | About what I expected. I don't think there is enough to expel them. They are pretty shitty people though. | | |

| 555 | SMS Messages | | | Responsive | | 3/22/2018 7:25:23 PM | 3/22/2018 7:25:23 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Matt Sowash **Direction:** Outgoing | 8/31/2015 5:02:09 PM(UTC-4) | | Sent | Disappointed? | | |

| 556 | SMS Messages | | | Responsive | | 3/22/2018 7:23:57 PM | 3/22/2018 7:23:57 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Joshua Cline **Direction:** Incoming | 8/31/2015 12:15:04 PM(UTC-4) | **Network:** 8/31/2015 12:14:57 PM(UTC-4) | Read | I know...I just asked my lawyers if we should hammer them on it. Waiting to hear back. | | |

| 557 | SMS Messages | | | Responsive | | 3/22/2018 7:23:57 PM | 3/22/2018 7:23:57 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Joshua Cline **Direction:** Outgoing | 8/31/2015 12:13:29 PM(UTC-4) | | Sent | Yeah I guess so. A "summary". They really can't release all the evidence. Lots of confidential constituent and HR information. Love to see them taking a beating on it though. More preasure is good for us. | | |

| 558 | SMS Messages | | | Responsive | | 3/22/2018 7:23:57 PM | 3/22/2018 7:23:57 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Joshua Cline **Direction:** Incoming | 8/31/2015 12:12:03 PM(UTC-4) | **Network:** 8/31/2015 12:12:01 PM(UTC-4) | Read | So they are going to release an outline of the report and not the full report? Livengood requests for FOIA of full report was denied. | | |

| 559 | SMS Messages | | | Responsive | | 3/22/2018 7:21:30 PM | 3/22/2018 7:21:30 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Sent | | | 12:31:53 PM(UTC-4) | | | | | |
|------|--|--|--------------------|--|--|--|--|--|
| | Matt Sowash | | | | | | | |
| | **Direction:** Outgoing | | | | | | | |

| 560 | SMS Messages | | | Responsive | | | 3/22/2018 7:21:20 PM | 3/22/2018 7:21:20 PM |
|-----|--------------|--|--|-----------|--|--|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Matt Sowash **Direction:** Incoming | 8/27/2015 12:45:59 PM(UTC-4) | **Network:** 8/27/2015 12:46:07 PM(UTC-4) | Read | Todd's been awful quiet. Kind of boring actually | | | |

| 561 | SMS Messages | | | Responsive | | | 3/22/2018 7:19:50 PM | 3/22/2018 7:19:50 PM |
|-----|--------------|--|--|-----------|--|--|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Joshua Cline **Direction:** Incoming | 8/27/2015 8:13:22 AM(UTC-4) | **Network:** 8/27/2015 8:13:33 AM(UTC-4) | Read | Ass hole Hall's headline makes it seems like Livengood is the blackmailer. No wonder TC wanted to "inoculate the heard" because people will buy anything | | | |

| 562 | SMS Messages | | | Responsive | | | 3/22/2018 7:17:51 PM | 3/22/2018 7:17:51 PM |
|-----|--------------|--|--|-----------|--|--|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Joshua Cline **Direction:** Incoming | 8/26/2015 6:09:46 PM(UTC-4) | **Network:** 8/26/2015 6:09:55 PM(UTC-4) | Read | I agree it's probably not him but yes he is that stupid | | | |

| 563 | SMS Messages | | | Responsive | | | 3/22/2018 7:17:44 PM | 3/22/2018 7:17:44 PM |
|-----|--------------|--|--|-----------|--|--|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Joshua Cline **Direction:** Outgoing | 8/26/2015 6:09:12 PM(UTC-4) | | Sent | Lol yes. Hilllarious. Unlikely it's actually him though. Even he isn't that stupid | | | |

| 564 | SMS Messages | | | Responsive | | | 3/22/2018 7:17:29 PM | 3/22/2018 7:17:29 PM |
|-----|--------------|--|--|-----------|--|--|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Joshua Cline **Direction:** Incoming | 8/26/2015 6:08:04 PM(UTC-4) | **Network:** 8/26/2015 6:07:59 PM(UTC-4) | Read | And did u see this: http://www.mlive.com/lansing-news/index.ssf/2015/08/todd_courser_text_messages_sex.html | | | |

| 565 | SMS Messages | | | Responsive | | | 3/22/2018 7:15:45 PM | 3/22/2018 7:15:45 PM |
|-----|--------------|--|--|-----------|--|--|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 8/22/2015 1:38:35 AM(UTC-4) | **Network:** 8/21/2015 7:39:40 PM(UTC-4) | Read | rd but might have to put silverwood "next on her list". Omg | | | |

| 566 | SMS Messages | | | Responsive | | | 3/22/2018 7:15:34 PM | 3/22/2018 7:15:34 PM |
|-----|--------------|--|--|-----------|--|--|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 8/22/2015 1:38:34 AM(UTC-4) | **Network:** 8/21/2015 7:39:39 PM(UTC-4) | Read | Sue told me to txt todd and tell him he has her full support and "everyone has needs". She says she's currently having an affair with someone from cliffo | | | |

| 567 | SMS Messages | | | Responsive | | | 3/22/2018 7:13:00 PM | 3/22/2018 7:13:00 PM |
|-----|--------------|--|--|-----------|--|--|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | 8/20/2015 12:48:52 PM(UTC-4) | **Network:** 8/20/2015 12:48:44 PM(UTC-4) | Read | I'm sure he'll text if anything comes up | | | |

| 568 | SMS Messages | | | Responsive | | | 3/22/2018 7:13:00 PM | 3/22/2018 7:13:00 PM |
|-----|--------------|--|--|-----------|--|--|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |

| Sent | | | 12:47:48 PM(UTC-4) | | | | |
| Keith Allard | | | | | | | |
| **Direction:** Outgoing | | | | | | | |

| 569 | SMS Messages | | | | Responsive | 3/22/2018 7:13:00 PM | 3/22/2018 7:13:00 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | | 8/20/2015 12:47:44 PM(UTC-4) | | Sent | Ahhh well find out!!!! Come one chad! | |

| 570 | SMS Messages | | | | Responsive | 3/22/2018 7:13:00 PM | 3/22/2018 7:13:00 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | | 8/20/2015 12:45:25 PM(UTC-4) | **Network:** 8/20/2015 12:45:36 PM(UTC-4) | Read | Sorry, working out right now. Says they parked in another lot by the Capitol and nothing since then. Said Cindy might not be with him | |

| 571 | SMS Messages | | | | Responsive | 3/22/2018 7:13:00 PM | 3/22/2018 7:13:00 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | | 8/20/2015 12:41:10 PM(UTC-4) | | Sent | Ahhh what's going on!? Is chad still following them? Where are they going? Did he get pictures? I'm freakin' out man! | |

| 572 | SMS Messages | | | | Responsive | 3/22/2018 7:13:00 PM | 3/22/2018 7:13:00 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | | 8/20/2015 10:21:44 AM(UTC-4) | | Sent | Okey dokey | |

| 573 | SMS Messages | | | | Responsive | 3/22/2018 7:13:00 PM | 3/22/2018 7:13:00 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | | 8/20/2015 10:21:27 AM(UTC-4) | **Network:** 8/20/2015 10:21:35 AM(UTC-4) | Read | I got the folder | |

| 574 | SMS Messages | | | | Responsive | 3/22/2018 7:13:00 PM | 3/22/2018 7:13:00 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | | 8/20/2015 9:48:04 AM(UTC-4) | | Sent | Alrighty. Taking awhile to upload but should be done soon | |

| 575 | SMS Messages | | | | Responsive | 3/22/2018 7:13:00 PM | 3/22/2018 7:13:00 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | | 8/20/2015 9:43:23 AM(UTC-4) | **Network:** 8/20/2015 9:43:34 AM(UTC-4) | Read | Let me know once you've sent everything | |

| 576 | SMS Messages | | | | Responsive | 3/22/2018 7:13:00 PM | 3/22/2018 7:13:00 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | | 8/20/2015 8:59:26 AM(UTC-4) | | Sent | Okay got it | |

| 577 | SMS Messages | | | | Responsive | 3/22/2018 7:13:00 PM | 3/22/2018 7:13:00 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |

| Inbox | | | 8:59:05 AM(UTC-4) | 8/20/2015 8:59:17 AM(UTC-4) | | |
|-------|--|--|-------------------|------------------------------|--|--|

Keith Allard

**Direction:** Incoming

| 578 | SMS Messages | | | | Responsive | | 3/22/2018 7:13:00 PM | 3/22/2018 7:13:00 PM |
|-----|--------------|--|--|--|------------|--|----------------------|----------------------|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|--------|-------|------|----------------|--------|---------|--|---------|
| Sent | **To** Keith Allard **Direction:** Outgoing | 8/20/2015 8:55:49 AM(UTC-4) | | Sent | Ehhh I'm not sure | | |

| 579 | SMS Messages | | | | Responsive | | 3/22/2018 7:13:00 PM | 3/22/2018 7:13:00 PM |
|-----|--------------|--|--|--|------------|--|----------------------|----------------------|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|--------|-------|------|----------------|--------|---------|--|---------|
| Inbox | **From** Keith Allard **Direction:** Incoming | 8/20/2015 8:53:08 AM(UTC-4) | **Network:** 8/20/2015 8:53:21 AM(UTC-4) | Read | What is Bowlins email address? | | |

| 580 | SMS Messages | | | | Responsive | | 3/22/2018 7:13:00 PM | 3/22/2018 7:13:00 PM |
|-----|--------------|--|--|--|------------|--|----------------------|----------------------|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|--------|-------|------|----------------|--------|---------|--|---------|
| Sent | **To** Keith Allard **Direction:** Outgoing | 8/20/2015 8:51:38 AM(UTC-4) | | Sent | RNC emails, Karen job description, when todd asked me to train Karen on business fb advertising is what I remember. And then maybe whenever they mention NB followups? | | |

| 581 | SMS Messages | | | | Responsive | | 3/22/2018 7:13:00 PM | 3/22/2018 7:13:00 PM |
|-----|--------------|--|--|--|------------|--|----------------------|----------------------|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|--------|-------|------|----------------|--------|---------|--|---------|
| Inbox | **From** Keith Allard **Direction:** Incoming | 8/20/2015 8:49:38 AM(UTC-4) | **Network:** 8/20/2015 8:49:51 AM(UTC-4) | Read | What emails did they want? | | |

| 582 | SMS Messages | | | | Responsive | | 3/22/2018 7:13:00 PM | 3/22/2018 7:13:00 PM |
|-----|--------------|--|--|--|------------|--|----------------------|----------------------|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|--------|-------|------|----------------|--------|---------|--|---------|
| Sent | **To** Keith Allard **Direction:** Outgoing | 8/20/2015 8:48:44 AM(UTC-4) | | Sent | Deal? | | |

| 583 | SMS Messages | | | | Responsive | | 3/22/2018 7:13:00 PM | 3/22/2018 7:13:00 PM |
|-----|--------------|--|--|--|------------|--|----------------------|----------------------|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|--------|-------|------|----------------|--------|---------|--|---------|
| Sent | **To** Keith Allard **Direction:** Outgoing | 8/20/2015 8:40:46 AM(UTC-4) | | Sent | ? | | |

| 584 | SMS Messages | | | | Responsive | | 3/22/2018 7:13:00 PM | 3/22/2018 7:13:00 PM |
|-----|--------------|--|--|--|------------|--|----------------------|----------------------|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|--------|-------|------|----------------|--------|---------|--|---------|
| Sent | **To** Keith Allard **Direction:** Outgoing | 8/20/2015 8:40:44 AM(UTC-4) | | Sent | Ohhhh riiiighhhht. I totally forgot about that. You get the emails I'll get the audio | | |

| 585 | SMS Messages | | | | Responsive | | 3/22/2018 7:13:00 PM | 3/22/2018 7:13:00 PM |
|-----|--------------|--|--|--|------------|--|----------------------|----------------------|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|--------|-------|------|----------------|--------|---------|--|---------|
| Inbox | **From** Keith Allard **Direction:** Incoming | 8/20/2015 8:39:10 AM(UTC-4) | **Network:** 8/20/2015 8:39:19 AM(UTC-4) | Read | They called Rhett | | |

| 586 | SMS Messages | | | | Responsive | | 3/22/2018 7:13:00 PM | 3/22/2018 7:13:00 PM |
|-----|--------------|--|--|--|------------|--|----------------------|----------------------|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|--------|-------|------|----------------|--------|---------|--|---------|

| 587 | SMS Messages | | | Responsive | | 3/22/2018 7:11:19 PM | 3/22/2018 7:11:19 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Matt Sowash Direction: Incoming | 8/19/2015 10:01:07 PM(UTC-4) | Network: 8/19/2015 10:01:04 PM(UTC-4) | Read | Yes, yes he is. | | |

| 588 | SMS Messages | | | Responsive | | 3/22/2018 7:11:19 PM | 3/22/2018 7:11:19 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Matt Sowash Direction: Outgoing | 8/19/2015 10:00:43 PM(UTC-4) | | Sent | Couldn't believe Todd did so much media yesterday. Then I realized he's actually loving all the media attention. | | |

| 589 | SMS Messages | | | Responsive | | 3/22/2018 7:11:19 PM | 3/22/2018 7:11:19 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Matt Sowash Direction: Outgoing | 8/19/2015 10:00:18 PM(UTC-4) | | Sent | Yeah I suppose that makes sense | | |

| 590 | SMS Messages | | | Responsive | | 3/22/2018 7:11:19 PM | 3/22/2018 7:11:19 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Matt Sowash Direction: Incoming | 8/19/2015 9:59:50 PM(UTC-4) | Network: 8/19/2015 9:59:47 PM(UTC-4) | Read | I don't know. I would guess more preparation so a committee could meet ASAP if needed/necessary. | | |

| 591 | SMS Messages | | | Responsive | | 3/22/2018 7:11:19 PM | 3/22/2018 7:11:19 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Matt Sowash Direction: Outgoing | 8/19/2015 9:58:46 PM(UTC-4) | | Sent | Interesting. So does this mean they're going to expell or are they just prepping in case? And don't feed me the talking points lol | | |

| 592 | SMS Messages | | | Responsive | | 3/22/2018 7:11:19 PM | 3/22/2018 7:11:19 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Matt Sowash Direction: Incoming | 8/19/2015 9:57:48 PM(UTC-4) | Network: 8/19/2015 9:57:43 PM(UTC-4) | Read | If there were, joe didn't say anything to me about it. | | |

| 593 | SMS Messages | | | Responsive | | 3/22/2018 7:11:19 PM | 3/22/2018 7:11:19 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Matt Sowash Direction: Outgoing | 8/19/2015 9:57:13 PM(UTC-4) | | Sent | Yeah I saw it. Any truth to the rumor there were cheers in the caucus room 2 min before they came out and dropped this? Lol | | |

| 594 | SMS Messages | | | Responsive | | 3/22/2018 7:11:19 PM | 3/22/2018 7:11:19 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Matt Sowash Direction: Incoming | 8/19/2015 9:56:31 PM(UTC-4) | Network: 8/19/2015 9:56:26 PM(UTC-4) | Read | In case someone hasn't sent this to you yet. http://www.legislature.mi.gov/documents/2015-2016/resolutionintroduced/House/pdf/2015-HIR-0129.pdf | | |

| 595 | SMS Messages | | | Responsive | | 3/22/2018 7:10:45 PM | 3/22/2018 7:10:45 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Inbox | From | 9:27:49 PM(UTC-4) | 8/19/2015 9:28:03 PM(UTC-4) | | whole of the second audio?   what's he talking about |
|---|---|---|---|---|---|

| 596 | SMS Messages | | | Responsive | | 3/22/2018 7:10:45 PM | 3/22/2018 7:10:45 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 8/19/2015 9:26:21 PM(UTC-4) | **Network:** 8/19/2015 9:26:35 PM(UTC-4) | Read | Lol! | | |

| 597 | SMS Messages | | | Responsive | | 3/22/2018 7:10:31 PM | 3/22/2018 7:10:31 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 8/19/2015 9:24:00 PM(UTC-4) | **Network:** 8/19/2015 9:24:02 PM(UTC-4) | Read | No I'm totally lost. Link? | | |

| 598 | SMS Messages | | | Responsive | | 3/22/2018 7:10:26 PM | 3/22/2018 7:10:26 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Jeff Phillips **Direction:** Outgoing | 8/19/2015 9:23:09 PM(UTC-4) | | Sent | You see what Todd said to Chad Livengood? Lol | | |

| 599 | SMS Messages | | | Responsive | | 3/22/2018 7:10:16 PM | 3/22/2018 7:10:16 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Jeff Phillips **Direction:** Outgoing | 8/19/2015 8:01:33 PM(UTC-4) | | Sent | Well maybe he and Cindy should have listened to it before they started lying! Lol | | |

| 600 | SMS Messages | | | Responsive | | 3/22/2018 7:10:11 PM | 3/22/2018 7:10:11 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 8/19/2015 8:00:42 PM(UTC-4) | **Network:** 8/19/2015 8:00:56 PM(UTC-4) | Read | Apparently not? Lol! | | |

| 601 | SMS Messages | | | Responsive | | 3/22/2018 7:10:05 PM | 3/22/2018 7:10:05 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Jeff Phillips **Direction:** Outgoing | 8/19/2015 7:52:51 PM(UTC-4) | | Sent | Lol okay then. Does he not believe it exists? Lol | | |

| 602 | SMS Messages | | | Responsive | | 3/22/2018 7:09:56 PM | 3/22/2018 7:09:56 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 8/19/2015 7:51:50 PM(UTC-4) | **Network:** 8/19/2015 7:52:02 PM(UTC-4) | Read | Todd just txt'd and asked me to send him a link to the audio of cindy's call and cindy & you in the news. Claims he hadn't heard it yet. Lol! | | |

| 603 | SMS Messages | | | Responsive | | 3/22/2018 7:08:58 PM | 3/22/2018 7:08:58 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Jeff Phillips **Direction:** Outgoing | 8/18/2015 12:41:21 PM(UTC-4) | | Sent | Nice text buddy. Yeah none of it makes sense. I'm not worried about it. The truth will set me free. | | |

| 604 | SMS Messages | | | Responsive | | 3/22/2018 7:08:51 PM | 3/22/2018 7:08:51 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Inbox | | 11:35:17 AM(UTC-4) | 8/18/2015 11:34:04 AM(UTC-4) | | | people falling for it,-and you see it as an opportunity to deflect the heat." | | |

| 605 | SMS Messages | | | Responsive | | | 3/22/2018 7:08:44 PM | 3/22/2018 7:08:44 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From<br>Jeff Phillips<br>Direction:<br>Incoming | 8/18/2015 11:35:15 AM(UTC-4) | Network:<br>8/18/2015 11:34:03 AM(UTC-4) | Read | | n't karen have done it or even yourself all of the past month? You were waiting for cindy to cosign the letter... why didn't she? Now randy bishop comes | | |

| 606 | SMS Messages | | | Responsive | | | 3/22/2018 7:08:37 PM | 3/22/2018 7:08:37 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From<br>Jeff Phillips<br>Direction:<br>Incoming | 8/18/2015 11:34:07 AM(UTC-4) | Network:<br>8/18/2015 11:34:02 AM(UTC-4) | Read | | I just sent this msg to todd: "Due to staff issues at that moment" ... really? How many moments does it take to put a stamp on an envelope and why could | | |

| 607 | SMS Messages | | | Responsive | | | 3/22/2018 7:08:29 PM | 3/22/2018 7:08:29 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From<br>Jeff Phillips<br>Direction:<br>Incoming | 8/18/2015 11:14:43 AM(UTC-4) | Network:<br>8/18/2015 11:13:35 AM(UTC-4) | Read | | What a load. | | |

| 608 | SMS Messages | | | Responsive | | | 3/22/2018 7:08:19 PM | 3/22/2018 7:08:19 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From<br>Jeff Phillips<br>Direction:<br>Incoming | 8/18/2015 11:13:29 AM(UTC-4) | Network:<br>8/18/2015 11:13:22 AM(UTC-4) | Read | | July 2nd. "This is the letter that was suppose to be sent to the AG but didn't get sent due to staff issues @ that moment - todd" | | |

| 609 | SMS Messages | | | Responsive | | | 3/22/2018 7:06:39 PM | 3/22/2018 7:06:39 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From<br>Jeff Phillips<br>Direction:<br>Incoming | 8/17/2015 3:48:08 PM(UTC-4) | Network:<br>8/17/2015 3:48:05 PM(UTC-4) | Read | | He's even got delegates believeing this garbage | | |

| 610 | SMS Messages | | | Responsive | | | 3/22/2018 7:06:29 PM | 3/22/2018 7:06:29 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From<br>Jeff Phillips<br>Direction:<br>Incoming | 8/17/2015 3:29:57 PM(UTC-4) | Network:<br>8/17/2015 3:29:55 PM(UTC-4) | Read | | http://settingrecordstraight.blogspot.com/2015/08/courser-gamrat-affair-known-for-months.html?m=1 | | |

| 611 | SMS Messages | | | Responsive | | | 3/22/2018 7:06:07 PM | 3/22/2018 7:06:07 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From<br>Jeff Phillips<br>Direction:<br>Incoming | 8/17/2015 3:16:39 PM(UTC-4) | Network:<br>8/17/2015 3:16:33 PM(UTC-4) | Read | | I had asked todd and cindy to send one of those letters to bill shuette too but they never did anything for my matter | | |

| 612 | SMS Messages | | | Responsive | | | 3/22/2018 7:05:41 PM | 3/22/2018 7:05:41 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Sent | To<br>Jeff Phillips<br>Direction:<br>Outgoing | 8/17/2015 2:52:51 PM(UTC-4) | | Sent | | Lol that's silly. She seriously. Believes this is an "accusation"? | | |

| 613 | SMS Messages | | | Responsive | | | 3/22/2018 7:05:36 PM | 3/22/2018 7:05:36 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |

| | 614 | SMS Messages | | | Responsive | | 3/22/2018 7:05:31 PM | 3/22/2018 7:05:31 PM |
|---|---|---|---|---|---|---|---|---|
| Inbox | From Jeff Phillips Direction: Incoming | 2:51:57 PM(UTC-4) | 2:52:13 PM(UTC-4) | | | | | |

| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
|---|---|---|---|---|---|---|---|---|
| Inbox | From Jeff Phillips Direction: Incoming | 8/17/2015 2:51:55 PM(UTC-4) | Network: 8/17/2015 2:52:12 PM(UTC-4) | Read | accusations of him doing anything wrong. It was said almost as if she is still in denial that the affair even happened vs being a mere false allegation.. | | | |

| | 615 | SMS Messages | | | Responsive | | 3/22/2018 7:05:25 PM | 3/22/2018 7:05:25 PM |
|---|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
|---|---|---|---|---|---|---|---|---|
| Inbox | From Jeff Phillips Direction: Incoming | 8/17/2015 2:51:54 PM(UTC-4) | Network: 8/17/2015 2:52:11 PM(UTC-4) | Read | She says her son was stupid for not following her instructions of always having someone with him and not being alone with anyone that someone could make | | | |

| | 616 | SMS Messages | | | Responsive | | 3/22/2018 7:04:54 PM | 3/22/2018 7:04:54 PM |
|---|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
|---|---|---|---|---|---|---|---|---|
| Sent | To Jeff Phillips Direction: Outgoing | 8/17/2015 2:31:25 PM(UTC-4) | | Sent | Well then why is she okay with destroying me then? Bs | | | |

| | 617 | SMS Messages | | | Responsive | | 3/22/2018 7:04:47 PM | 3/22/2018 7:04:47 PM |
|---|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
|---|---|---|---|---|---|---|---|---|
| Inbox | From Jeff Phillips Direction: Incoming | 8/17/2015 2:30:12 PM(UTC-4) | Network: 8/17/2015 2:30:23 PM(UTC-4) | Read | She did call her son "stupid stupid stupid  STUPID STUPID" just now | | | |

| | 618 | SMS Messages | | | Responsive | | 3/22/2018 7:04:38 PM | 3/22/2018 7:04:38 PM |
|---|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
|---|---|---|---|---|---|---|---|---|
| Inbox | From Jeff Phillips Direction: Incoming | 8/17/2015 2:27:33 PM(UTC-4) | Network: 8/17/2015 2:27:47 PM(UTC-4) | Read | It is. :( | | | |

| | 619 | SMS Messages | | | Responsive | | 3/22/2018 7:04:23 PM | 3/22/2018 7:04:23 PM |
|---|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
|---|---|---|---|---|---|---|---|---|
| Sent | To Jeff Phillips Direction: Outgoing | 8/17/2015 2:23:10 PM(UTC-4) | | Sent | Yeah well... she apparently wants to burn me because of what her son has done. That's sad.... :( | | | |

| | 620 | SMS Messages | | | Responsive | | 3/22/2018 7:04:10 PM | 3/22/2018 7:04:10 PM |
|---|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
|---|---|---|---|---|---|---|---|---|
| Inbox | From Jeff Phillips Direction: Incoming | 8/17/2015 2:21:10 PM(UTC-4) | Network: 8/17/2015 2:21:23 PM(UTC-4) | Read | Georgeanne is glad bishop is blaming you even though she says his claim is ridiculous | | | |

| | 621 | SMS Messages | | | Responsive | | 3/22/2018 7:04:10 PM | 3/22/2018 7:04:10 PM |
|---|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
|---|---|---|---|---|---|---|---|---|
| Inbox | From Jeff Phillips Direction: Incoming | 8/17/2015 2:12:27 PM(UTC-4) | Network: 8/17/2015 2:12:38 PM(UTC-4) | Read | tions without any investigation at all | | | |

| | 622 | SMS Messages | | | Responsive | | 3/22/2018 7:04:10 PM | 3/22/2018 7:04:10 PM |
|---|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | |
|---|---|---|---|---|---|---|---|

| Inbox | From Jeff Phillips Direction: Incoming | 2:12:17 PM(UTC-4) | 8/17/2015 2:12:29 PM(UTC-4) | | to be completed for todd and cindy. On the other hand he butchers you on the most flimsy of no |

| 623 | SMS Messages | | | Responsive | | 3/22/2018 7:03:54 PM | 3/22/2018 7:03:54 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Jeff Phillips Direction: Incoming | 8/17/2015 11:24:48 AM(UTC-4) | Network: 8/17/2015 11:24:46 AM(UTC-4) | Read | senate office building deal and the ag letter "due to staff issues at that moment". Wow. | | |

| 624 | SMS Messages | | | Responsive | | 3/22/2018 7:03:25 PM | 3/22/2018 7:03:25 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Jeff Phillips Direction: Incoming | 8/17/2015 11:24:46 AM(UTC-4) | Network: 8/17/2015 11:24:45 AM(UTC-4) | Read | ointment to the strategic fund blah blah blah. But then turns around and dismisses todd and cindy's affair as being some irrevant side bar detail to this | | |

| 625 | SMS Messages | | | Responsive | | 3/22/2018 7:03:25 PM | 3/22/2018 7:03:25 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Jeff Phillips Direction: Incoming | 8/17/2015 11:24:30 AM(UTC-4) | Network: 8/17/2015 11:24:44 AM(UTC-4) | Read | He kept reminding his listeners earlier of how much heat he put on richardville over his own affair as some weird reference basis in establishing the app | | |

| 626 | SMS Messages | | | Responsive | | 3/22/2018 7:03:06 PM | 3/22/2018 7:03:06 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Jeff Phillips Direction: Outgoing | 8/17/2015 11:21:04 AM(UTC-4) | | Sent | Like I said... too busy with their personal shit to actually care about their jobs | | |

| 627 | SMS Messages | | | Responsive | | 3/22/2018 7:03:06 PM | 3/22/2018 7:03:06 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Jeff Phillips Direction: Incoming | 8/17/2015 11:20:05 AM(UTC-4) | Network: 8/17/2015 11:20:15 AM(UTC-4) | Read | Well what's taking her so long? Its been over a month | | |

| 628 | SMS Messages | | | Responsive | | 3/22/2018 7:03:06 PM | 3/22/2018 7:03:06 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Jeff Phillips Direction: Outgoing | 8/17/2015 11:19:16 AM(UTC-4) | | Sent | Idk? Randy said we're still waiting for Cindy to sign. It I think? | | |

| 629 | SMS Messages | | | Responsive | | 3/22/2018 7:03:06 PM | 3/22/2018 7:03:06 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Jeff Phillips Direction: Incoming | 8/17/2015 11:17:25 AM(UTC-4) | Network: 8/17/2015 11:17:36 AM(UTC-4) | Read | So the letter was already sent to shuette? | | |

| 630 | SMS Messages | | | Responsive | | 3/22/2018 7:02:49 PM | 3/22/2018 7:02:49 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Jeff Phillips Direction: Outgoing | 8/17/2015 11:16:32 AM(UTC-4) | | Sent | Actually July 2nd I think. Or perhaps they were too busy with their personal shit too care | | |

| 631 | SMS Messages | | | Responsive | | 3/22/2018 7:02:42 PM | 3/22/2018 7:02:42 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| 632 | SMS Messages | | | Responsive | | | 3/22/2018 7:02:36 PM | 3/22/2018 7:02:36 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Sent | To ▓▓▓ Jeff Phillips Direction: Outgoing | 8/17/2015 11:14:22 AM(UTC-4) | | Sent | | Exactly. If they've had the letter since July 7th why hasn't it been signed and sent in!?!??!?!?!?!??!?!??!?!??!! | | |

| 633 | SMS Messages | | | Responsive | | | 3/22/2018 7:02:28 PM | 3/22/2018 7:02:28 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From ▓▓▓ Jeff Phillips Direction: Incoming | 8/17/2015 11:12:30 AM(UTC-4) | Network: 8/17/2015 11:12:24 AM(UTC-4) | Read | | Resign before todd can sign the letter he already signed that I have a copy of.... what | | |

| 634 | SMS Messages | | | Responsive | | | 3/22/2018 7:02:18 PM | 3/22/2018 7:02:18 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Sent | To ▓▓▓ Jeff Phillips Direction: Outgoing | 8/17/2015 11:06:00 AM(UTC-4) | | Sent | | Lol exactly! | | |

| 635 | SMS Messages | | | Responsive | | | 3/22/2018 7:02:12 PM | 3/22/2018 7:02:12 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From ▓▓▓ Jeff Phillips Direction: Incoming | 8/17/2015 11:03:53 AM(UTC-4) | Network: 8/17/2015 11:03:47 AM(UTC-4) | Read | | a radio station | | |

| 636 | SMS Messages | | | Responsive | | | 3/22/2018 7:02:07 PM | 3/22/2018 7:02:07 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From ▓▓▓ Jeff Phillips Direction: Incoming | 8/17/2015 11:03:48 AM(UTC-4) | Network: 8/17/2015 11:03:46 AM(UTC-4) | Read | | Oh cause he asked todd to send a letter to bill. By the same reasoning dhhs has you paid off cause I asked todd to sponsor the cps bill. That is if I had | | |

| 637 | SMS Messages | | | Responsive | | | 3/22/2018 7:01:57 PM | 3/22/2018 7:01:57 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Sent | To ▓▓▓ Jeff Phillips Direction: Outgoing | 8/17/2015 11:02:02 AM(UTC-4) | | Sent | | Because this shit is his own personal boogie man lol | | |

| 638 | SMS Messages | | | Responsive | | | 3/22/2018 7:01:49 PM | 3/22/2018 7:01:49 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From ▓▓▓ Jeff Phillips Direction: Incoming | 8/17/2015 11:00:22 AM(UTC-4) | Network: 8/17/2015 11:00:29 AM(UTC-4) | Read | | ent with todd's own bs about forsemark | | |

| 639 | SMS Messages | | | Responsive | | | 3/22/2018 7:01:49 PM | 3/22/2018 7:01:49 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From ▓▓▓ Jeff Phillips Direction: Incoming | 8/17/2015 11:00:16 AM(UTC-4) | Network: 8/17/2015 11:00:28 AM(UTC-4) | Read | | Of all the scams in lansing how come he has picked just the senate building deal specifically as what you must be on the take from? It isn't even consist | | |

| 640 | SMS Messages | | | Responsive | | | 3/22/2018 7:01:29 PM | 3/22/2018 7:01:29 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |

| Sent | | | | | | he has some type of cognitive disconnect in that he only remembers what is convenient to his crazy ass narative |

| 641 | SMS Messages | | | | Responsive | | 3/22/2018 7:01:29 PM | 3/22/2018 7:01:29 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 8/17/2015 10:51:45 AM(UTC-4) | **Network:** 8/17/2015 10:51:59 AM(UTC-4) | Read | He doesn't seem to understand your relationship with todd going back many years. Or ... common sense | | | |

| 642 | SMS Messages | | | | Responsive | | 3/22/2018 7:01:29 PM | 3/22/2018 7:01:29 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 8/17/2015 10:50:43 AM(UTC-4) | **Network:** 8/17/2015 10:50:55 AM(UTC-4) | Read | Its amazing | | | |

| 643 | SMS Messages | | | | Responsive | | 3/22/2018 7:01:00 PM | 3/22/2018 7:01:00 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Jeff Phillips **Direction:** Outgoing | 8/17/2015 10:50:11 AM(UTC-4) | | Sent | Lol I heard that. Listening now. | | | |

| 644 | SMS Messages | | | | Responsive | | 3/22/2018 7:00:54 PM | 3/22/2018 7:00:54 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 8/17/2015 10:49:47 AM(UTC-4) | **Network:** 8/17/2015 10:49:49 AM(UTC-4) | Read | emove two sitting state representatives over it".  Wow. | | | |

| 645 | SMS Messages | | | | Responsive | | 3/22/2018 7:00:49 PM | 3/22/2018 7:00:49 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 8/17/2015 10:49:46 AM(UTC-4) | **Network:** 8/17/2015 10:49:48 AM(UTC-4) | Read | Randy bishop just said on the air "This senate building, there must be some really bad illegal things in that purchase deal in order for them to try to r | | | |

| 646 | SMS Messages | | | | Responsive | | 3/22/2018 7:00:40 PM | 3/22/2018 7:00:40 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 8/17/2015 10:48:36 AM(UTC-4) | **Network:** 8/17/2015 10:48:26 AM(UTC-4) | Read | his stuff up. | | | |

| 647 | SMS Messages | | | | Responsive | | 3/22/2018 7:00:31 PM | 3/22/2018 7:00:31 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 8/17/2015 10:48:31 AM(UTC-4) | **Network:** 8/17/2015 10:48:25 AM(UTC-4) | Read | ...right after saying the time frame was strategic to stop todd and cindy from asking bill shuette to investigate the building purchase. You can't make t | | | |

| 648 | SMS Messages | | | | Responsive | | 3/22/2018 7:00:31 PM | 3/22/2018 7:00:31 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 8/17/2015 10:47:13 AM(UTC-4) | **Network:** 8/17/2015 10:47:26 AM(UTC-4) | Read | Oh now they are saying their mind is blown by why you waited so long to have the story break the detroit news... | | | |

| 649 | SMS Messages | | | | Responsive | | 3/22/2018 7:00:00 PM | 3/22/2018 7:00:00 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |

| | | 10:35:07 AM(UTC-4) | 8/17/2015 10:35:16 AM(UTC-4) | | public. Lololololoohhh that randy bishop guy is hilarious |
|---|---|---|---|---|---|

| 650 | SMS Messages | | | Responsive | | 3/22/2018 6:59:40 PM | 3/22/2018 6:59:40 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▮▮▮▮ Jeff Phillips **Direction:** Incoming | 8/17/2015 10:35:02 AM(UTC-4) | **Network:** 8/17/2015 10:35:15 AM(UTC-4) | Read | He thinks that because they were getting todd to send a letter to shuette to investigate the capitol view building deal that somebody on the take from th | | |

| 651 | SMS Messages | | | Responsive | | 3/22/2018 6:59:48 PM | 3/22/2018 6:59:48 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▮▮▮▮ Jeff Phillips **Direction:** Incoming | 8/17/2015 10:31:02 AM(UTC-4) | **Network:** 8/17/2015 10:30:58 AM(UTC-4) | Read | Lololol now randy bishop has blamed your detroit news release on the senate office building purchase deal. | | |

| 652 | SMS Messages | | | Responsive | | 3/22/2018 6:58:27 PM | 3/22/2018 6:58:27 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▮▮▮▮ Jeff Phillips **Direction:** Incoming | 8/15/2015 6:16:41 PM(UTC-4) | **Network:** 8/15/2015 6:16:37 PM(UTC-4) | Read | When was that dc trip? I remember it but don't see it on either of their facebooks | | |

| 653 | SMS Messages | | | Responsive | | 3/22/2018 6:57:15 PM | 3/22/2018 6:57:15 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** ▮▮▮▮ Jeff Phillips **Direction:** Outgoing | 8/15/2015 4:58:11 PM(UTC-4) | | Sent | Yeah probably. Just to clarify I wasn't asked to stay to keep track of Todd or surveil him or whatever as he crazily suggests | | |

| 654 | SMS Messages | | | Responsive | | 3/22/2018 6:56:57 PM | 3/22/2018 6:56:57 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▮▮▮▮ Jeff Phillips **Direction:** Incoming | 8/15/2015 4:56:34 PM(UTC-4) | **Network:** 8/15/2015 4:56:17 PM(UTC-4) | Read | ly progress worse and worse | | |

| 655 | SMS Messages | | | Responsive | | 3/22/2018 6:56:48 PM | 3/22/2018 6:56:48 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▮▮▮▮ Jeff Phillips **Direction:** Incoming | 8/15/2015 4:56:19 PM(UTC-4) | **Network:** 8/15/2015 4:56:16 PM(UTC-4) | Read | Regardless I do think its important that cindy and todd both be held accountable to their own actions. Absent of such an intervention bad things would on | | |

| 656 | SMS Messages | | | Responsive | | 3/22/2018 6:57:33 PM | 3/22/2018 6:57:33 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** ▮▮▮▮ Jeff Phillips **Direction:** Outgoing | 8/15/2015 4:55:29 PM(UTC-4) | | Sent | I'll tell you someday :) | | |

| 657 | SMS Messages | | | Responsive | | 3/22/2018 6:57:33 PM | 3/22/2018 6:57:33 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▮▮▮▮ Jeff Phillips **Direction:** Incoming | 8/15/2015 4:54:43 PM(UTC-4) | **Network:** 8/15/2015 4:54:38 PM(UTC-4) | Read | Why's that? The things that make ya go hmmm | | |

| 658 | SMS Messages | | | Responsive | | 3/22/2018 6:57:33 PM | 3/22/2018 6:57:33 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | |

| | Sent | | | 4:53:53 PM(UTC-4) | | Jeff Phillips | | Direction: Outgoing | | |
|---|---|---|---|---|---|---|---|---|---|---|

| 659 | SMS Messages | | | | Responsive | | | 3/22/2018 6:57:33 PM | 3/22/2018 6:57:33 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | | Deleted |
| Inbox | **From** ▓▓▓ Jeff Phillips **Direction:** Incoming | 8/15/2015 4:53:20 PM(UTC-4) | **Network:** 8/15/2015 4:53:15 PM(UTC-4) | Read | A peer? Or a leadership type? | | | | |

| 660 | SMS Messages | | | | Responsive | | | 3/22/2018 6:57:33 PM | 3/22/2018 6:57:33 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | | Deleted |
| Sent | **To** ▓▓▓ Jeff Phillips **Direction:** Outgoing | 8/15/2015 4:51:37 PM(UTC-4) | | Sent | Strongly suggested? Idk I can't really say more than that | | | | |

| 661 | SMS Messages | | | | Responsive | | | 3/22/2018 6:57:33 PM | 3/22/2018 6:57:33 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | | Deleted |
| Inbox | **From** ▓▓▓ Jeff Phillips **Direction:** Incoming | 8/15/2015 4:49:40 PM(UTC-4) | **Network:** 8/15/2015 4:49:33 PM(UTC-4) | Read | Asked? | | | | |

| 662 | SMS Messages | | | | Responsive | | | 3/22/2018 6:57:33 PM | 3/22/2018 6:57:33 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | | Deleted |
| Sent | **To** ▓▓▓ Jeff Phillips **Direction:** Outgoing | 8/15/2015 4:48:18 PM(UTC-4) | | Sent | VERY close* | | | | |

| 663 | SMS Messages | | | | Responsive | | | 3/22/2018 6:57:33 PM | 3/22/2018 6:57:33 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | | Deleted |
| Sent | **To** ▓▓▓ Jeff Phillips **Direction:** Outgoing | 8/15/2015 4:47:41 PM(UTC-4) | | Sent | Good question. It was tough because I just had a kid and bought a house so I couldn't afford to quit. I was VERY several times but someone at the house asked me to stay | | | | |

| 664 | SMS Messages | | | | Responsive | | | 3/22/2018 6:57:33 PM | 3/22/2018 6:57:33 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | | Deleted |
| Inbox | **From** ▓▓▓ Jeff Phillips **Direction:** Incoming | 8/15/2015 4:45:29 PM(UTC-4) | **Network:** 8/15/2015 4:45:25 PM(UTC-4) | Read | Your question earlier.. why do I think you went to the news.. I guess you got me wondering some. Why didn't you just resign earlier on like josh did? | | | | |

| 665 | SMS Messages | | | | Responsive | | | 3/22/2018 6:56:16 PM | 3/22/2018 6:56:16 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | | Deleted |
| Inbox | **From** ▓▓▓ Jeff Phillips **Direction:** Incoming | 8/15/2015 12:53:01 PM(UTC-4) | **Network:** 8/15/2015 12:52:55 PM(UTC-4) | Read | that way | | | | |

| 666 | SMS Messages | | | | Responsive | | | 3/22/2018 6:56:12 PM | 3/22/2018 6:56:12 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | | Deleted |
| Inbox | **From** ▓▓▓ Jeff Phillips **Direction:** Incoming | 8/15/2015 12:52:56 PM(UTC-4) | **Network:** 8/15/2015 12:52:54 PM(UTC-4) | Read | Lol so I was the only one in that reference. Well I believe it was humbling to him. I kind of threw some things in there for him to chew on intentionally | | | | |

| 667 | SMS Messages | | | | Responsive | | | 3/22/2018 6:56:00 PM | 3/22/2018 6:56:00 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | | Deleted |

| Sent | ... | 12:51:23 PM(UTC-4) | | | soooo many people are contacting me. He did that with legislation too. Like we'd get 5 or 6 calls in a week and he'd post saying " we got so many calls of support" |

| 668 | SMS Messages | | | Responsive | 3/22/2018 6:55:51 PM | 3/22/2018 6:55:51 PM |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From ▮▮ Jeff Phillips Direction: Incoming | 8/15/2015 12:48:04 PM(UTC-4) | Network: 8/15/2015 12:48:00 PM(UTC-4) | Read | He is but refers to a couple of people. So I guess there is one other | |

| 669 | SMS Messages | | | Responsive | 3/22/2018 6:55:43 PM | 3/22/2018 6:55:43 PM |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From ▮▮ Jeff Phillips Direction: Incoming | 8/15/2015 12:45:20 PM(UTC-4) | Network: 8/15/2015 12:45:17 PM(UTC-4) | Read | Keith thinks he's referring to me in this sermon indirectly | |

| 670 | SMS Messages | | | Responsive | 3/22/2018 6:55:38 PM | 3/22/2018 6:55:38 PM |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From ▮▮ Jeff Phillips Direction: Incoming | 8/15/2015 12:44:45 PM(UTC-4) | Network: 8/15/2015 12:44:40 PM(UTC-4) | Read | He's been doing that all week | |

| 671 | SMS Messages | | | Responsive | 3/22/2018 6:55:32 PM | 3/22/2018 6:55:32 PM |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | To ▮▮ Jeff Phillips Direction: Outgoing | 8/15/2015 12:44:01 PM(UTC-4) | | Sent | He's already deleting comments like crazy | |

| 672 | SMS Messages | | | Responsive | 3/22/2018 6:55:25 PM | 3/22/2018 6:55:25 PM |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | To ▮▮ Jeff Phillips Direction: Outgoing | 8/15/2015 12:43:29 PM(UTC-4) | | Sent | Dear lord... why can't he just shut up | |

| 673 | SMS Messages | | | Responsive | 3/22/2018 6:55:16 PM | 3/22/2018 6:55:16 PM |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From ▮▮ Jeff Phillips Direction: Incoming | 8/15/2015 12:38:10 PM(UTC-4) | Network: 8/15/2015 12:37:55 PM(UTC-4) | Read | Preach it Brother! Todd just posted this huge sermon which he ends with referencing his own mental condition. | |

| 674 | SMS Messages | | | Responsive | 3/22/2018 6:54:33 PM | 3/22/2018 6:54:33 PM |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From ▮▮ Jeff Phillips Direction: Incoming | 8/14/2015 9:03:50 PM(UTC-4) | Network: 8/14/2015 9:04:05 PM(UTC-4) | Read | e wrong issues perhaps | |

| 675 | SMS Messages | | | Responsive | 3/22/2018 6:54:33 PM | 3/22/2018 6:54:33 PM |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From ▮▮ Jeff Phillips Direction: Incoming | 8/14/2015 9:03:48 PM(UTC-4) | Network: 8/14/2015 9:04:04 PM(UTC-4) | Read | Well maybe that will remove the christian conservative cause that strangles the libertarian movement and starts wars with those across the isle on all th | |

| 676 | SMS Messages | | | Responsive | 3/22/2018 6:54:20 PM | 3/22/2018 6:54:20 PM |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|

| Sent | | | | | | 9:01:05 PM(UTC-4) | | things I say in the second meeting about them breaking the cardinal rule of politics and they've done more harm them anyone to the Christian and conservative cause | | |

| 677 | SMS Messages | | | | Responsive | | 3/22/2018 6:53:31 PM | 3/22/2018 6:53:31 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** ▆▆▆▆ Jeff Phillips **Direction:** Incoming | 8/14/2015 8:01:22 PM(UTC-4) | **Network:** 8/14/2015 8:01:07 PM(UTC-4) | Read | What did you make of my chat with todd yesterday? Have a chance to see it yet? | | | |

| 678 | SMS Messages | | | | Responsive | | 3/22/2018 6:52:55 PM | 3/22/2018 6:52:55 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** ▆▆▆▆ Jeff Phillips **Direction:** Incoming | 8/14/2015 5:21:53 PM(UTC-4) | **Network:** 8/14/2015 6:21:45 PM(UTC-4) | Read | Finally watching cindy's press conference... so she lied about having no knowledge of the email until a reporter pointed it out to her. Lame. | | | |

| 679 | SMS Messages | | | | Responsive | | 3/22/2018 6:52:28 PM | 3/22/2018 6:52:28 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** ▆▆▆▆ Keith Allard **Direction:** Incoming | 8/14/2015 2:07:09 PM(UTC-4) | **Network:** 8/14/2015 3:07:00 PM(UTC-4) | Read | She's blaming Todd | | | |

| 680 | SMS Messages | | | | Responsive | | 3/22/2018 6:51:11 PM | 3/22/2018 6:51:11 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** ▆▆▆▆ Jeff Phillips **Direction:** Incoming | 8/13/2015 11:24:20 PM(UTC-4) | **Network:** 8/14/2015 12:24:08 AM(UTC-4) | Read | together. Nothing about you or josh. No speculation as to the sender. | | | |

| 681 | SMS Messages | | | | Responsive | | 3/22/2018 6:51:11 PM | 3/22/2018 6:51:11 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** ▆▆▆▆ Jeff Phillips **Direction:** Incoming | 8/13/2015 11:24:18 PM(UTC-4) | **Network:** 8/14/2015 12:24:07 AM(UTC-4) | Read | of the ones that weren't sent to both of them and deems them to be real. And that todd and his wife are counseling and intend to work things out to stay | | | |

| 682 | SMS Messages | | | | Responsive | | 3/22/2018 6:51:11 PM | 3/22/2018 6:51:11 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** ▆▆▆▆ Jeff Phillips **Direction:** Incoming | 8/13/2015 11:24:16 PM(UTC-4) | **Network:** 8/14/2015 12:24:06 AM(UTC-4) | Read | All he said was that he got txts too had questioned todd on them before revealing their contents enough to be convinced todd didn't have prior knowledge | | | |

| 683 | SMS Messages | | | | Responsive | | 3/22/2018 6:50:21 PM | 3/22/2018 6:50:21 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** ▆▆▆▆ Jeff Phillips **Direction:** Incoming | 8/13/2015 9:41:24 PM(UTC-4) | **Network:** 8/13/2015 10:33:50 PM(UTC-4) | Read | ill never hear the end of it | | | |

| 684 | SMS Messages | | | | Responsive | | 3/22/2018 6:50:14 PM | 3/22/2018 6:50:14 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** ▆▆▆▆ Jeff Phillips **Direction:** Incoming | 8/13/2015 9:34:05 PM(UTC-4) | **Network:** 8/13/2015 10:33:49 PM(UTC-4) | Read | Oh crap... my parents haven't heard the news yet... at all.. all week. And have todd in line to do the family trust. Omg when they catch word of this I w | | | |

| 685 | SMS Messages | | | | Responsive | | 3/22/2018 6:49:54 PM | 3/22/2018 6:49:54 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Inbox | From<br>Jeff Phillips<br>Direction:<br>Incoming | 9:23:47 PM(UTC-4) | 8/13/2015<br>10:22:48<br>PM(UTC-4) | | | | |

| 686 | SMS Messages | | | Responsive | | 3/22/2018<br>6:49:54 PM | 3/22/2018<br>6:49:54 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Jeff Phillips<br>Direction:<br>Incoming | 8/13/2015<br>9:23:39 PM(UTC-4) | Network:<br>8/13/2015<br>10:22:39<br>PM(UTC-4) | Read | I just couldn't take any more of his I need to pray to turn straight bs for one night. | | |

| 687 | SMS Messages | | | Responsive | | 3/22/2018<br>6:49:54 PM | 3/22/2018<br>6:49:54 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Jeff Phillips<br>Direction:<br>Incoming | 8/13/2015<br>9:22:20 PM(UTC-4) | Network:<br>8/13/2015<br>10:22:12<br>PM(UTC-4) | Read | Nope but he's answering me when I contact him now pretty freely which is more than most people are getting out of him | | |

| 688 | SMS Messages | | | Responsive | | 3/22/2018<br>6:49:54 PM | 3/22/2018<br>6:49:54 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Jeff Phillips<br>Direction:<br>Incoming | 8/13/2015<br>9:21:26 PM(UTC-4) | Network:<br>8/13/2015<br>10:21:18<br>PM(UTC-4) | Read | Mlive has democrats saying he met with them to dicuss bringing down snyder | | |

| 689 | SMS Messages | | | Responsive | | 3/22/2018<br>6:49:54 PM | 3/22/2018<br>6:49:54 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Jeff Phillips<br>Direction:<br>Outgoing | 8/13/2015<br>9:21:07 PM(UTC-4) | | Sent | Todd still messaging? | | |

| 690 | SMS Messages | | | Responsive | | 3/22/2018<br>6:49:54 PM | 3/22/2018<br>6:49:54 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Jeff Phillips<br>Direction:<br>Incoming | 8/13/2015<br>9:20:41 PM(UTC-4) | Network:<br>8/13/2015<br>10:20:33<br>PM(UTC-4) | Read | Man it don't end | | |

| 691 | SMS Messages | | | Responsive | | 3/22/2018<br>6:48:58 PM | 3/22/2018<br>6:48:58 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Jeff Phillips<br>Direction:<br>Incoming | 8/13/2015<br>8:20:00 PM(UTC-4) | Network:<br>8/13/2015<br>9:19:52 PM(UTC-4) | Read | If my goal was to make fun of him id be making a todd courser sound board on some website with 20 popular words/phrases he says | | |

| 692 | SMS Messages | | | Responsive | | 3/22/2018<br>6:48:58 PM | 3/22/2018<br>6:48:58 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Jeff Phillips<br>Direction:<br>Incoming | 8/13/2015<br>8:17:28 PM(UTC-4) | Network:<br>8/13/2015<br>9:17:19 PM(UTC-4) | Read | I know he needs a significant change within his heart | | |

| 693 | SMS Messages | | | Responsive | | 3/22/2018<br>6:48:58 PM | 3/22/2018<br>6:48:58 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Jeff Phillips<br>Direction:<br>Incoming | 8/13/2015<br>8:14:04 PM(UTC-4) | Network:<br>8/13/2015<br>9:13:45 PM(UTC-4) | Read | pon our whole country | | |

| 694 | SMS Messages | | | Responsive | | 3/22/2018<br>6:48:58 PM | 3/22/2018<br>6:48:58 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Inbox | From Jeff Phillips Direction: Incoming | 8:14:02 PM(UTC-4) | 8/13/2015 9:13:44 PM(UTC-4) | | | want to make it worse. I feel sorry for him and the situation his weaknesses have imposed u | |

| 695 | SMS Messages | | | Responsive | | 3/22/2018 6:48:58 PM | 3/22/2018 6:48:58 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Jeff Phillips Direction: Incoming | 8/13/2015 8:07:39 PM(UTC-4) | Network: 8/13/2015 9:07:31 PM(UTC-4) | Read | Haha | | |

| 696 | SMS Messages | | | Responsive | | 3/22/2018 6:48:58 PM | 3/22/2018 6:48:58 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Jeff Phillips Direction: Outgoing | 8/13/2015 8:07:19 PM(UTC-4) | | Sent | Carry a sign too that would work really well lol | | |

| 697 | SMS Messages | | | Responsive | | 3/22/2018 6:48:58 PM | 3/22/2018 6:48:58 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Jeff Phillips Direction: Outgoing | 8/13/2015 8:07:09 PM(UTC-4) | | Sent | Lol that'd be pretty interesting | | |

| 698 | SMS Messages | | | Responsive | | 3/22/2018 6:48:58 PM | 3/22/2018 6:48:58 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Jeff Phillips Direction: Incoming | 8/13/2015 8:01:00 PM(UTC-4) | Network: 8/13/2015 9:00:51 PM(UTC-4) | Read | My friend jimmy is talking about wearing courser tshirts in lapeer and putting everyones reactions on youtube | | |

| 699 | SMS Messages | | | Responsive | | 3/22/2018 6:48:32 PM | 3/22/2018 6:48:32 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Jeff Phillips Direction: Incoming | 8/13/2015 7:42:05 PM(UTC-4) | Network: 8/13/2015 8:41:52 PM(UTC-4) | Read | Talking about me. But in a way he has to think about himself | | |

| 700 | SMS Messages | | | Responsive | | 3/22/2018 6:48:24 PM | 3/22/2018 6:48:24 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Jeff Phillips Direction: Incoming | 8/13/2015 7:41:34 PM(UTC-4) | Network: 8/13/2015 8:41:20 PM(UTC-4) | Read | I flipped a few things around for him to chew on. | | |

| 701 | SMS Messages | | | Responsive | | 3/22/2018 6:48:17 PM | 3/22/2018 6:48:17 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Jeff Phillips Direction: Incoming | 8/13/2015 7:36:42 PM(UTC-4) | Network: 8/13/2015 8:36:29 PM(UTC-4) | Read | Yeah its in the conversion I sent u. | | |

| 702 | SMS Messages | | | Responsive | | 3/22/2018 6:48:10 PM | 3/22/2018 6:48:10 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Jeff Phillips Direction: Outgoing | 8/13/2015 7:34:44 PM(UTC-4) | | Sent | He said that to you? Because he admitted on his tape that one reason was to conceal as well | | |

| 703 | SMS Messages | | | Responsive | | 3/22/2018 6:48:03 PM | 3/22/2018 6:48:03 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Inbox | From | 7:29:02 PM(UTC-4) | 8/13/2015 8:28:46 PM(UTC-4) | | | but he sent it to his supporter list anyway~Uhh.. does he actually think I would buy such a notion |
| --- | --- | --- | --- | --- | --- | --- |
| | Jeff Phillips | | | | | |
| | **Direction:** Incoming | | | | | |

| 704 | SMS Messages | | | Responsive | | | 3/22/2018 6:47:39 PM | 3/22/2018 6:47:39 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** | 8/13/2015 7:16:13 PM(UTC-4) | **Network:** 8/13/2015 8:16:05 PM(UTC-4) | Read | Let me know what you make of todd's advice | | | |
| | Jeff Phillips | | | | | | | |
| | **Direction:** Incoming | | | | | | | |

| 705 | SMS Messages | | | Responsive | | | 3/22/2018 6:47:47 PM | 3/22/2018 6:47:47 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** | 8/13/2015 7:15:21 PM(UTC-4) | | Sent | Yeah I saw that | | | |
| | Jeff Phillips | | | | | | | |
| | **Direction:** Outgoing | | | | | | | |

| 706 | SMS Messages | | | Responsive | | | 3/22/2018 6:47:25 PM | 3/22/2018 6:47:25 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** | 8/13/2015 7:14:50 PM(UTC-4) | **Network:** 8/13/2015 8:14:27 PM(UTC-4) | Read | Channel 7 interviewed forsmark | | | |
| | Jeff Phillips | | | | | | | |
| | **Direction:** Incoming | | | | | | | |

| 707 | SMS Messages | | | Responsive | | | 3/22/2018 6:47:25 PM | 3/22/2018 6:47:25 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** | 8/13/2015 7:13:41 PM(UTC-4) | | Sent | Yeah that's true. I guess I shouldn't prejudge but if he's talking to the media it makes it hard for me to say anything to him and trust that the media won't get it... even accidentally | | | |
| | Jeff Phillips | | | | | | | |
| | **Direction:** Outgoing | | | | | | | |

| 708 | SMS Messages | | | Responsive | | | 3/22/2018 6:47:25 PM | 3/22/2018 6:47:25 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** | 8/13/2015 7:12:34 PM(UTC-4) | **Network:** 8/13/2015 8:12:25 PM(UTC-4) | Read | I guess we will have to see what he has to say on tv. | | | |
| | Jeff Phillips | | | | | | | |
| | **Direction:** Incoming | | | | | | | |

| 709 | SMS Messages | | | Responsive | | | 3/22/2018 6:47:25 PM | 3/22/2018 6:47:25 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** | 8/13/2015 7:11:49 PM(UTC-4) | | Sent | He should, seeing as he started getting texts the day after Joe spoke to him on his cell. Problem is I can't trust him now. :( | | | |
| | Jeff Phillips | | | | | | | |
| | **Direction:** Outgoing | | | | | | | |

| 710 | SMS Messages | | | Responsive | | | 3/22/2018 6:47:25 PM | 3/22/2018 6:47:25 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** | 8/13/2015 7:11:21 PM(UTC-4) | **Network:** 8/13/2015 8:11:07 PM(UTC-4) | Read | Wendy day said she got txts from that 313 number too and also believes it is joe | | | |
| | Jeff Phillips | | | | | | | |
| | **Direction:** Incoming | | | | | | | |

| 711 | SMS Messages | | | Responsive | | | 3/22/2018 6:47:25 PM | 3/22/2018 6:47:25 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** | 8/13/2015 7:10:36 PM(UTC-4) | **Network:** 8/13/2015 8:10:28 PM(UTC-4) | Read | I have a txt from dan confirming that even he things the txts were from joe | | | |
| | Jeff Phillips | | | | | | | |
| | **Direction:** Incoming | | | | | | | |

| 712 | SMS Messages | | | Responsive | | | 3/22/2018 6:47:25 PM | 3/22/2018 6:47:25 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |

| Sent | | | 7:09:36 PM(UTC-4) | | | Todds a arrogant asshole who just uses people but whatever. Too bad... now I can't call him back and explain my side. :( | |

| 713 | SMS Messages | | | | Responsive | | 3/22/2018 6:47:25 PM | 3/22/2018 6:47:25 PM |
|------|--------------|--|--|--|------------|--|----------|----------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 8/13/2015 7:08:24 PM(UTC-4) | Network: 8/13/2015 8:08:15 PM(UTC-4) | Read | Oh my | | | |

| 714 | SMS Messages | | | | Responsive | | 3/22/2018 6:47:25 PM | 3/22/2018 6:47:25 PM |
|------|--------------|--|--|--|------------|--|----------|----------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Jeff Phillips **Direction:** Outgoing | 8/13/2015 7:07:36 PM(UTC-4) | | Sent | Dan is going to be on TV tonight. :( | | | |

| 715 | SMS Messages | | | | Responsive | | 3/22/2018 6:46:41 PM | 3/22/2018 6:46:41 PM |
|------|--------------|--|--|--|------------|--|----------|----------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 8/13/2015 6:36:22 PM(UTC-4) | Network: 8/13/2015 7:36:13 PM(UTC-4) | Read | Check your gmail. He sent a bit more after that just now but I told him I had to go and would pick it up later | | | |

| 716 | SMS Messages | | | | Responsive | | 3/22/2018 6:46:31 PM | 3/22/2018 6:46:31 PM |
|------|--------------|--|--|--|------------|--|----------|----------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 8/13/2015 5:49:37 PM(UTC-4) | Network: 8/13/2015 5:48:16 PM(UTC-4) | Read | This is beyond profound | | | |

| 717 | SMS Messages | | | | Responsive | | 3/22/2018 6:46:23 PM | 3/22/2018 6:46:23 PM |
|------|--------------|--|--|--|------------|--|----------|----------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 8/13/2015 5:49:35 PM(UTC-4) | Network: 8/13/2015 5:48:03 PM(UTC-4) | Read | He's still typing | | | |

| 718 | SMS Messages | | | | Responsive | | 3/22/2018 6:46:01 PM | 3/22/2018 6:46:01 PM |
|------|--------------|--|--|--|------------|--|----------|----------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Jeff Phillips **Direction:** Outgoing | 8/13/2015 5:46:41 PM(UTC-4) | | Sent | Screenshot it and email it to me? | | | |

| 719 | SMS Messages | | | | Responsive | | 3/22/2018 6:46:01 PM | 3/22/2018 6:46:01 PM |
|------|--------------|--|--|--|------------|--|----------|----------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 8/13/2015 5:46:03 PM(UTC-4) | Network: 8/13/2015 5:44:45 PM(UTC-4) | Read | You are going to have to see that chat conversation for yourself | | | |

| 720 | SMS Messages | | | | Responsive | | 3/22/2018 6:46:01 PM | 3/22/2018 6:46:01 PM |
|------|--------------|--|--|--|------------|--|----------|----------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 8/13/2015 5:45:47 PM(UTC-4) | Network: 8/13/2015 5:44:25 PM(UTC-4) | Read | I don't even know what to say | | | |

| 721 | SMS Messages | | | | Responsive | | 3/22/2018 6:46:01 PM | 3/22/2018 6:46:01 PM |
|------|--------------|--|--|--|------------|--|----------|----------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |

| Sent | | | 5:43:24 PM(UTC-4) | | | disgusting considering he obviously has no intention of being truly repentant for the sins he's committed. What a piece of work |
|------|---|---|---|---|---|---|
| | Jeff Phillips | | | | | |
| | **Direction:** Outgoing | | | | | |

| 722 | SMS Messages | | | Responsive | | 3/22/2018 6:46:01 PM | 3/22/2018 6:46:01 PM |
|------|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Jeff Phillips **Direction:** Outgoing | 8/13/2015 5:37:46 PM(UTC-4) | | Sent | He's totally lost it | | |

| 723 | SMS Messages | | | Responsive | | 3/22/2018 6:46:01 PM | 3/22/2018 6:46:01 PM |
|------|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 8/13/2015 5:36:16 PM(UTC-4) | **Network:** 8/13/2015 5:35:23 PM(UTC-4) | Read | I don't even know what to say | | |

| 724 | SMS Messages | | | Responsive | | 3/22/2018 6:46:01 PM | 3/22/2018 6:46:01 PM |
|------|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 8/13/2015 5:35:31 PM(UTC-4) | **Network:** 8/13/2015 5:35:04 PM(UTC-4) | Read | He just sent me an email referring me to a focus on the family "homosexual recovery" group | | |

| 725 | SMS Messages | | | Responsive | | 3/22/2018 6:46:01 PM | 3/22/2018 6:46:01 PM |
|------|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 8/13/2015 5:27:56 PM(UTC-4) | **Network:** 8/13/2015 5:27:48 PM(UTC-4) | Read | He responded "dont your not; it was an over the top effort to try and deal with the blackmailer whom I wasn't sure was right there in front of me" | | |

| 726 | SMS Messages | | | Responsive | | 3/22/2018 6:46:01 PM | 3/22/2018 6:46:01 PM |
|------|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 8/13/2015 5:26:59 PM(UTC-4) | **Network:** 8/13/2015 5:26:50 PM(UTC-4) | Read | ally just sinking in now, but I feel it, and always have since I was 13. :( " | | |

| 727 | SMS Messages | | | Responsive | | 3/22/2018 6:46:01 PM | 3/22/2018 6:46:01 PM |
|------|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 8/13/2015 5:26:57 PM(UTC-4) | **Network:** 8/13/2015 5:26:49 PM(UTC-4) | Read | I sent him a msg "...I umm... I could identify with you when you said you were a freak. Even before I knew what I was hearing. I guess part of that is re | | |

| 728 | SMS Messages | | | Responsive | | 3/22/2018 6:46:01 PM | 3/22/2018 6:46:01 PM |
|------|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Jeff Phillips **Direction:** Outgoing | 8/13/2015 5:20:13 PM(UTC-4) | | Sent | Oh dear... now what? | | |

| 729 | SMS Messages | | | Responsive | | 3/22/2018 6:45:26 PM | 3/22/2018 6:45:26 PM |
|------|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 8/13/2015 5:19:56 PM(UTC-4) | **Network:** 8/13/2015 5:19:47 PM(UTC-4) | Read | He just now sent me a lie about it. | | |

| 730 | SMS Messages | | | Responsive | | 3/22/2018 6:45:19 PM | 3/22/2018 6:45:19 PM |
|------|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| | | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Sent | Jeff Phillips **Direction:** Outgoing | 5:19:13 PM(UTC-4) | | | whole thing is since I lived it. Do any of them actually believe that? Lol Besides he publicly admitted he wrote the controlled burn | | |

| **731** | SMS Messages | | | Responsive | | 3/22/2018 6:45:04 PM | 3/22/2018 6:45:04 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | 8/13/2015 5:18:29 PM(UTC-4) | **Network:** 8/13/2015 5:18:21 PM(UTC-4) | Read | Idk | | |

| **732** | SMS Messages | | | Responsive | | 3/22/2018 6:44:57 PM | 3/22/2018 6:44:57 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | 8/13/2015 5:18:22 PM(UTC-4) | | Sent | What ever happened to chad inquiring into the "raid" at Todds law office? | | |

| **733** | SMS Messages | | | Responsive | | 3/22/2018 6:44:51 PM | 3/22/2018 6:44:51 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 8/13/2015 4:59:32 PM(UTC-4) | **Network:** 8/13/2015 4:59:07 PM(UTC-4) | Read | you could fake that tone of voice. I know that was may and this was august... I guess some of this is still sinking in for me. | | |

| **734** | SMS Messages | | | Responsive | | 3/22/2018 6:44:42 PM | 3/22/2018 6:44:42 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 8/13/2015 4:59:24 PM(UTC-4) | **Network:** 8/13/2015 4:59:06 PM(UTC-4) | Read | The whole world could sense how torn up you were in that tape. He told his family you had edited pieces of things together to fake it but there is no way | | |

| **735** | SMS Messages | | | Responsive | | 3/22/2018 6:43:46 PM | 3/22/2018 6:43:46 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Jeff Phillips **Direction:** Outgoing | 8/13/2015 4:56:28 PM(UTC-4) | | Sent | It's totally alright man. I know this is a really tough situation for you. I know you and Todd had a close relationship and I can tell he was more accepting of you than most so this has to be a huge shock. I've spent months dealing with my feelings on this so I've moved past the remorse but I was really torn up about it for a long time. I wrote a resignation letter once and cried for probably an hour. | | |

| **736** | SMS Messages | | | Responsive | | 3/22/2018 6:43:53 PM | 3/22/2018 6:43:53 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 8/13/2015 4:49:17 PM(UTC-4) | **Network:** 8/13/2015 4:49:08 PM(UTC-4) | Read | Sorry I shouldn't be unloading on you. I don't know why I am | | |

| **737** | SMS Messages | | | Responsive | | 3/22/2018 6:43:29 PM | 3/22/2018 6:43:29 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 8/13/2015 4:45:11 PM(UTC-4) | **Network:** 8/13/2015 4:45:02 PM(UTC-4) | Read | That tape.. I could identify with him when he said he was a freak before I even could could comprehend what I was hearing. That still feels weird | | |

| **738** | SMS Messages | | | Responsive | | 3/22/2018 6:44:02 PM | 3/22/2018 6:44:02 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 8/13/2015 4:32:27 PM(UTC-4) | **Network:** 8/13/2015 4:32:19 PM(UTC-4) | Read | I mean he had everything I ever wish I could have wanted. If only I was normal. | | |

| **739** | SMS Messages | | | Responsive | | 3/22/2018 6:43:16 PM | 3/22/2018 6:43:16 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| 740 | SMS Messages | | | | Responsive | 3/22/2018 6:44:10 PM | 3/22/2018 6:44:10 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ▮▮▮ Jeff Phillips Direction: Incoming | 8/13/2015 4:28:51 PM(UTC-4) | Network: 8/13/2015 4:28:42 PM(UTC-4) | Read | Yeah. I see that. Its hard to sallow. But I can't help but think... why am I afraid, alone, and miserable? | | |

| 741 | SMS Messages | | | | Responsive | 3/22/2018 6:43:05 PM | 3/22/2018 6:43:05 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To ▮▮▮ Jeff Phillips Direction: Outgoing | 8/13/2015 4:27:29 PM(UTC-4) | | Sent | I really don't know buddy. But don't let this idiot shake your faith. He's the poster child for hypocrisy and a sad excuse for a Christian or a man. | | |

| 742 | SMS Messages | | | | Responsive | 3/22/2018 6:42:46 PM | 3/22/2018 6:42:46 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ▮▮▮ Jeff Phillips Direction: Incoming | 8/13/2015 4:20:36 PM(UTC-4) | Network: 8/13/2015 4:20:27 PM(UTC-4) | Read | ays throwing god into everything that comes out of his mouth?! | | |

| 743 | SMS Messages | | | | Responsive | 3/22/2018 6:42:39 PM | 3/22/2018 6:42:39 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ▮▮▮ Jeff Phillips Direction: Incoming | 8/13/2015 4:20:34 PM(UTC-4) | Network: 8/13/2015 4:20:26 PM(UTC-4) | Read | I mean how many affair(s) has this guy had now? At least two by 3 accounts I've heard so far. He couldn't sort it out after the first one? And yet is alw | | |

| 744 | SMS Messages | | | | Responsive | 3/22/2018 6:42:10 PM | 3/22/2018 6:42:10 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To ▮▮▮ Jeff Phillips Direction: Outgoing | 8/13/2015 4:15:02 PM(UTC-4) | | Sent | Yeah... same here buddy. :( | | |

| 745 | SMS Messages | | | | Responsive | 3/22/2018 6:41:58 PM | 3/22/2018 6:41:58 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ▮▮▮ Jeff Phillips Direction: Incoming | 8/13/2015 4:13:51 PM(UTC-4) | Network: 8/13/2015 4:13:43 PM(UTC-4) | Read | I looked up to todd. I used to feel like I was the weak and inferior one in so many ways. :( | | |

| 746 | SMS Messages | | | | Responsive | 3/22/2018 6:41:51 PM | 3/22/2018 6:41:51 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To ▮▮▮ Jeff Phillips Direction: Outgoing | 8/13/2015 4:12:40 PM(UTC-4) | | Sent | Yeah well its pretty clear neither of them are above lying | | |

| 747 | SMS Messages | | | | Responsive | 3/22/2018 6:41:45 PM | 3/22/2018 6:41:45 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ▮▮▮ Jeff Phillips Direction: Incoming | 8/13/2015 4:12:11 PM(UTC-4) | Network: 8/13/2015 4:12:01 PM(UTC-4) | Read | Well shed be lieing too | | |

| 748 | SMS Messages | | | | Responsive | 3/22/2018 6:41:38 PM | 3/22/2018 6:41:38 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Sent | | | 4:10:58 PM(UTC-4) | | | said she knew and even helped come up with it. | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Jeff Phillips | | | | | | |
| | **Direction:** Outgoing | | | | | | |

| 749 | SMS Messages | | | | Responsive | 3/22/2018 6:41:32 PM | 3/22/2018 6:41:32 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Folder** | **Party** | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 8/13/2015 4:09:59 PM(UTC-4) | **Network:** 8/13/2015 4:09:50 PM(UTC-4) | Read | Oh I forgot that was public already. | | |

| 750 | SMS Messages | | | | Responsive | 3/22/2018 6:41:27 PM | 3/22/2018 6:41:27 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Folder** | **Party** | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |
| Sent | **To** Jeff Phillips **Direction:** Outgoing | 8/13/2015 4:07:46 PM(UTC-4) | | Sent | Well the Detroit news already showed in the first story that she knew so not sure she can get away with that. I probably won't have to do anything | | |

| 751 | SMS Messages | | | | Responsive | 3/22/2018 6:41:18 PM | 3/22/2018 6:41:18 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Folder** | **Party** | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 8/13/2015 4:06:51 PM(UTC-4) | **Network:** 8/13/2015 4:06:42 PM(UTC-4) | Read | What r u gonna do if cindy denies having ever backed up todd in telling you to send the email? So disappointed in both of them | | |

| 752 | SMS Messages | | | | Responsive | 3/22/2018 6:40:59 PM | 3/22/2018 6:40:59 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Folder** | **Party** | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |
| Sent | **To** Jeff Phillips **Direction:** Outgoing | 8/13/2015 4:01:32 PM(UTC-4) | | Sent | Doesn't really matters what comes of the investigation. They'll definitely been expelled if they don't resign | | |

| 753 | SMS Messages | | | | Responsive | 3/22/2018 6:40:59 PM | 3/22/2018 6:40:59 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Folder** | **Party** | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 8/13/2015 4:00:51 PM(UTC-4) | **Network:** 8/13/2015 3:59:42 PM(UTC-4) | Read | So what do you think will come out of the speaker's investigation? | | |

| 754 | SMS Messages | | | | Responsive | 3/22/2018 6:40:48 PM | 3/22/2018 6:40:48 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Folder** | **Party** | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 8/13/2015 4:00:49 PM(UTC-4) | **Network:** 8/13/2015 3:58:46 PM(UTC-4) | Read | Crazy | | |

| 755 | SMS Messages | | | | Responsive | 3/22/2018 6:40:43 PM | 3/22/2018 6:40:43 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Folder** | **Party** | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 8/13/2015 4:00:20 PM(UTC-4) | **Network:** 8/13/2015 3:58:42 PM(UTC-4) | Read | I'm blown away that the coursers released txts about prior affairs today. Batshit crazt | | |

| 756 | SMS Messages | | | | Responsive | 3/22/2018 6:40:35 PM | 3/22/2018 6:40:35 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Folder** | **Party** | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |
| Sent | **To** Jeff Phillips **Direction:** Outgoing | 8/13/2015 3:57:39 PM(UTC-4) | | Sent | Who knows. He's taking all the blame and Cindy will likely throw him under the buss and deny any involvement in the email | | |

| 757 | SMS Messages | | | | Responsive | 3/22/2018 6:40:27 PM | 3/22/2018 6:40:27 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Folder** | **Party** | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |

| Inbox | From | 8/13/2015 1:35:23 PM(UTC-4) | To | 8/13/2015 1:32:22 PM(UTC-4) | | | | |
|---|---|---|---|---|---|---|---|---|
| | Jeff Phillips | | | | | | | |
| | Direction: Incoming | | | | | | | |

| 758 | SMS Messages | | | | Responsive | | 3/22/2018 6:40:16 PM | 3/22/2018 6:40:16 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To | 8/13/2015 1:26:26 PM(UTC-4) | | Sent | Rumor is Cindy will resign at press conference tomorrow | | | |
| | Jeff Phillips | | | | | | | |
| | Direction: Outgoing | | | | | | | |

| 759 | SMS Messages | | | | Responsive | | 3/22/2018 6:40:16 PM | 3/22/2018 6:40:16 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From | 8/13/2015 1:00:05 PM(UTC-4) | Network: 8/13/2015 12:59:48 PM(UTC-4) | Read | I swear todd is trying to make this as bad as possible | | | |
| | Jeff Phillips | | | | | | | |
| | Direction: Incoming | | | | | | | |

| 760 | SMS Messages | | | | Responsive | | 3/22/2018 6:40:16 PM | 3/22/2018 6:40:16 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To | 8/13/2015 12:59:20 PM(UTC-4) | | Sent | Ohhhh jeeeezzz... | | | |
| | Jeff Phillips | | | | | | | |
| | Direction: Outgoing | | | | | | | |

| 761 | SMS Messages | | | | Responsive | | 3/22/2018 6:40:16 PM | 3/22/2018 6:40:16 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From | 8/13/2015 12:58:44 PM(UTC-4) | Network: 8/13/2015 12:58:19 PM(UTC-4) | Read | Now dan's phone messages are released with txts saying there were prior affairs | | | |
| | Jeff Phillips | | | | | | | |
| | Direction: Incoming | | | | | | | |

| 762 | SMS Messages | | | | Responsive | | 3/22/2018 6:40:16 PM | 3/22/2018 6:40:16 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To | 8/13/2015 12:58:33 PM(UTC-4) | | Sent | What? | | | |
| | Jeff Phillips | | | | | | | |
| | Direction: Outgoing | | | | | | | |

| 763 | SMS Messages | | | | Responsive | | 3/22/2018 6:39:34 PM | 3/22/2018 6:39:34 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From | 8/13/2015 12:58:10 PM(UTC-4) | Network: 8/13/2015 12:57:53 PM(UTC-4) | Read | Oh my gosh..................... | | | |
| | Jeff Phillips | | | | | | | |
| | Direction: Incoming | | | | | | | |

| 764 | SMS Messages | | | | Responsive | | 3/22/2018 6:39:29 PM | 3/22/2018 6:39:29 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To | 8/13/2015 12:57:42 PM(UTC-4) | | Sent | Jeff says Todd posted new texts to Dan | | | |
| | Joshua Cline | | | | | | | |
| | Direction: Outgoing | | | | | | | |

| 765 | SMS Messages | | | | Responsive | | 3/22/2018 6:39:24 PM | 3/22/2018 6:39:24 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To | 8/13/2015 12:57:38 PM(UTC-4) | | Sent | Jeff says Todd posted new texts to Dan | | | |
| | Keith Allard | | | | | | | |
| | Direction: Outgoing | | | | | | | |

| 766 | SMS Messages | | | | Responsive | | 3/22/2018 6:39:19 PM | 3/22/2018 6:39:19 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |

| Sent | | 12:57:19 PM(UTC-4) | | | | | | |
|------|--|---------------------|--|--|--|--|--|--|
| | Jeff Phillips | | | | | | | |
| | **Direction:** Outgoing | | | | | | | |

| 767 | SMS Messages | | | Responsive | | 3/22/2018 6:39:15 PM | 3/22/2018 6:39:15 PM | |
|-----|--------------|--|--|------------|--|---------------------|---------------------|--|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 8/13/2015 12:37:57 PM(UTC-4) | **Network:** 8/13/2015 12:37:46 PM(UTC-4) | Read | Great now todd has posted dan's name in public and dragged him into this instead of leaving it simply as a relative | | | |

| 768 | SMS Messages | | | Responsive | | 3/22/2018 6:38:44 PM | 3/22/2018 6:38:44 PM | |
|-----|--------------|--|--|------------|--|---------------------|---------------------|--|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | 8/13/2015 11:58:51 AM(UTC-4) | **Network:** 8/13/2015 10:39:44 AM(UTC-4) | Read | us* | | | |

| 769 | SMS Messages | | | Responsive | | 3/22/2018 6:38:39 PM | 3/22/2018 6:38:39 PM | |
|-----|--------------|--|--|------------|--|---------------------|---------------------|--|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | 8/13/2015 11:58:49 AM(UTC-4) | **Network:** 8/13/2015 10:39:36 AM(UTC-4) | Read | U.S. | | | |

| 770 | SMS Messages | | | Responsive | | 3/22/2018 6:38:31 PM | 3/22/2018 6:38:31 PM | |
|-----|--------------|--|--|------------|--|---------------------|---------------------|--|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | 8/13/2015 11:52:04 AM(UTC-4) | **Network:** 8/13/2015 10:39:35 AM(UTC-4) | Read | They are having Norms confirmation hearing for public service commission right now. lots of questions about Courser/Gamrat and U.S. | | | |

| 771 | SMS Messages | | | Responsive | | 3/22/2018 6:37:16 PM | 3/22/2018 6:37:16 PM | |
|-----|--------------|--|--|------------|--|---------------------|---------------------|--|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 8/12/2015 8:49:57 PM(UTC-4) | **Network:** 8/12/2015 8:48:44 PM(UTC-4) | Read | Seems like I can't go anywhere without it coming up. | | | |

| 772 | SMS Messages | | | Responsive | | 3/22/2018 6:37:11 PM | 3/22/2018 6:37:11 PM | |
|-----|--------------|--|--|------------|--|---------------------|---------------------|--|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 8/12/2015 8:48:20 PM(UTC-4) | **Network:** 8/12/2015 8:48:10 PM(UTC-4) | Read | Barraged with questions about courser at my kingston days planning committee meeting. | | | |

| 773 | SMS Messages | | | Responsive | | 3/22/2018 6:36:50 PM | 3/22/2018 6:36:50 PM | |
|-----|--------------|--|--|------------|--|---------------------|---------------------|--|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | 8/12/2015 1:57:54 PM(UTC-4) | **Network:** 8/12/2015 1:57:45 PM(UTC-4) | Read | Cindy contacted Brandon. Seems she's going to double down on Todd's claims. | | | |

| 774 | SMS Messages | | | Responsive | | 3/22/2018 6:36:05 PM | 3/22/2018 6:36:05 PM | |
|-----|--------------|--|--|------------|--|---------------------|---------------------|--|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 8/11/2015 4:12:40 PM(UTC-4) | **Network:** 8/11/2015 2:42:18 PM(UTC-4) | Read | Reached in my closet to throw on any old tshirt and todd's was the first one in reach. Made me sad to realize I obviously can't wear it anymore | | | |

| 775 | SMS Messages | | | Responsive | | 3/22/2018 6:36:11 PM | 3/22/2018 6:36:11 PM | |
|-----|--------------|--|--|------------|--|---------------------|---------------------|--|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |

| Inbox | From Jeff Phillips Direction: Incoming | 4:12:38 PM(UTC-4) | 8/11/2015 2:18:32 PM(UTC-4) | | cracking up! | | |

| 776 | SMS Messages | | | Responsive | | 3/22/2018 6:35:49 PM | 3/22/2018 6:35:49 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Jeff Phillips Direction: Incoming | 8/11/2015 12:27:18 PM(UTC-4) | Network: 8/11/2015 12:27:07 PM(UTC-4) | Read | n dans number from you or josh. Turns on you. Now it all makes sense | | |

| 777 | SMS Messages | | | Responsive | | 3/22/2018 6:35:42 PM | 3/22/2018 6:35:42 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Jeff Phillips Direction: Incoming | 8/11/2015 12:27:16 PM(UTC-4) | Network: 8/11/2015 12:27:06 PM(UTC-4) | Read | hat number. Joe txts dan from his burner phone. Todd assumes the txts to be from the establishment and jumps to the conclusion they could only have gotte | | |

| 778 | SMS Messages | | | Responsive | | 3/22/2018 6:35:34 PM | 3/22/2018 6:35:34 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Jeff Phillips Direction: Incoming | 8/11/2015 12:27:14 PM(UTC-4) | Network: 8/11/2015 12:27:05 PM(UTC-4) | Read | Ok so dan tells joe gamrat he suspected something. Called from dans personal phone. Todd knows no political people except you josh and cindy would have t | | |

| 779 | SMS Messages | | | Responsive | | 3/22/2018 6:34:08 PM | 3/22/2018 6:34:08 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Matt Sowash Direction: Outgoing | 8/10/2015 9:31:30 AM(UTC-4) | | Sent | Yeah he's completely lost it | | |

| 780 | SMS Messages | | | Responsive | | 3/22/2018 6:33:54 PM | 3/22/2018 6:33:54 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Matt Sowash Direction: Incoming | 8/10/2015 8:50:41 AM(UTC-4) | Network: 8/10/2015 8:50:16 AM(UTC-4) | Read | I have never seen anyone more arrogant and with a lack of self awareness. | | |

| 781 | SMS Messages | | | Responsive | | 3/22/2018 6:33:10 PM | 3/22/2018 6:33:10 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Keith Allard Direction: Incoming | 8/10/2015 6:19:57 AM(UTC-4) | Network: 8/10/2015 6:19:44 AM(UTC-4) | Read | The lawyer can give him a period to retract it publicly. If he doesn't, we are eligible for special damages in addition. | | |

| 782 | SMS Messages | | | Responsive | | 3/22/2018 6:32:09 PM | 3/22/2018 6:32:09 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Jeff Phillips Direction: Incoming | 8/9/2015 10:42:39 PM(UTC-4) | Network: 8/9/2015 10:42:25 PM(UTC-4) | Read | :-( | | |

| 783 | SMS Messages | | | Responsive | | 3/22/2018 6:32:03 PM | 3/22/2018 6:32:03 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Jeff Phillips Direction: Outgoing | 8/9/2015 10:41:38 PM(UTC-4) | | Sent | Lol if you talked to Todd that's pretty likely | | |

| 784 | SMS Messages | | | Responsive | | 3/22/2018 6:31:55 PM | 3/22/2018 6:31:55 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Inbox | From | 8/9/2015 10:41:01 PM(UTC-4) | 8/9/2015 10:40:45 PM(UTC-4) | | |
| --- | --- | --- | --- | --- | --- |
| | Jeff Phillips | | | | |
| | Direction: Incoming | | | | |

| 785 | SMS Messages | | | Responsive | | 3/22/2018 6:31:55 PM | 3/22/2018 6:31:55 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To | 8/9/2015 10:39:55 PM(UTC-4) | | Sent | Alrighty. Everything alright? How late will you be up? | | |
| | Jeff Phillips | | | | | | |
| | Direction: Outgoing | | | | | | |

| 786 | SMS Messages | | | Responsive | | 3/22/2018 6:31:55 PM | 3/22/2018 6:31:55 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From | 8/9/2015 10:39:14 PM(UTC-4) | Network: 8/9/2015 10:39:01 PM(UTC-4) | Read | Just call me when you have service. | | |
| | Jeff Phillips | | | | | | |
| | Direction: Incoming | | | | | | |

| 787 | SMS Messages | | | Responsive | | 3/22/2018 6:31:55 PM | 3/22/2018 6:31:55 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To | 8/9/2015 10:38:12 PM(UTC-4) | | Sent | Hey buddy. I have very little cell service out here so it's practically impossible to talk on the phone. What's up? | | |
| | Jeff Phillips | | | | | | |
| | Direction: Outgoing | | | | | | |

| 788 | SMS Messages | | | Responsive | | 3/22/2018 6:31:55 PM | 3/22/2018 6:31:55 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From | 8/9/2015 10:37:52 PM(UTC-4) | Network: 8/9/2015 10:37:37 PM(UTC-4) | Read | Call me | | |
| | Jeff Phillips | | | | | | |
| | Direction: Incoming | | | | | | |

| 789 | SMS Messages | | | Responsive | | 3/22/2018 6:26:46 PM | 3/22/2018 6:26:46 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To | 8/9/2015 10:24:06 PM(UTC-4) | | Sent | Hmmm interesting. Let me know what's up | | |
| | Jeff Phillips | | | | | | |
| | Direction: Outgoing | | | | | | |

| 790 | SMS Messages | | | Responsive | | 3/22/2018 6:26:39 PM | 3/22/2018 6:26:39 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From | 8/9/2015 10:23:18 PM(UTC-4) | Network: 8/9/2015 10:23:07 PM(UTC-4) | Read | Todd just called, got hit with call waiting, is calling me back | | |
| | Jeff Phillips | | | | | | |
| | Direction: Incoming | | | | | | |

| 791 | SMS Messages | | | Responsive | | 3/22/2018 6:26:21 PM | 3/22/2018 6:26:21 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To | 8/9/2015 9:11:01 PM(UTC-4) | | Sent | Yeah I saw that. Over 300 stories and counting. His "statement" wasn't really a statement lol | | |
| | Jeff Phillips | | | | | | |
| | Direction: Outgoing | | | | | | |

| 792 | SMS Messages | | | Responsive | | 3/22/2018 6:26:29 PM | 3/22/2018 6:26:29 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From | 8/9/2015 9:06:44 PM(UTC-4) | Network: 8/9/2015 9:06:33 PM(UTC-4) | Read | ... holy shit.  UK, China media and al jazeeraz picked up the story | | |
| | Jeff Phillips | | | | | | |
| | Direction: Incoming | | | | | | |

| 793 | SMS Messages | | | Responsive | | 3/22/2018 6:25:41 PM | 3/22/2018 6:25:41 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | From [redacted] Jeff Phillips Direction: Incoming | 7:25:36 PM(UTC-4) | Network: 8/9/2015 7:25:28 PM(UTC-4) | | | | |

| 794 | SMS Messages | | | Responsive | | 3/22/2018 6:25:41 PM | 3/22/2018 6:25:41 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From [redacted] Jeff Phillips Direction: Incoming | 8/9/2015 7:25:11 PM(UTC-4) | Network: 8/9/2015 7:25:03 PM(UTC-4) | Read | Raw Story has picked up Brandons blog entry about the child molestor lit drop and legitimized that even though I can't confirm it | | |

| 795 | SMS Messages | | | Responsive | | 3/22/2018 6:25:00 PM | 3/22/2018 6:25:00 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From [redacted] Jeff Phillips Direction: Incoming | 8/9/2015 5:35:24 PM(UTC-4) | Network: 8/9/2015 5:35:05 PM(UTC-4) | Read | What do you mean? Reasons for years? (Sorry I was filming a video for a behrends fund raiser for their legal defense) | | |

| 796 | SMS Messages | | | Responsive | | 3/22/2018 6:24:50 PM | 3/22/2018 6:24:50 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From [redacted] Chad Livengood Direction: Incoming | 8/9/2015 4:42:07 PM(UTC-4) | Network: 8/9/2015 4:41:59 PM(UTC-4) | Read | f that's correct. | | |

| 797 | SMS Messages | | | Responsive | | 3/22/2018 6:24:44 PM | 3/22/2018 6:24:44 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From [redacted] Chad Livengood Direction: Incoming | 8/9/2015 4:42:06 PM(UTC-4) | Network: 8/9/2015 4:41:57 PM(UTC-4) | Read | Hey, is it correct that Ike Eickholdt helped you on the 2010 Senate campaign with building Todd's IT system? That's what he told me. Just want to check i | | |

| 798 | SMS Messages | | | Responsive | | 3/22/2018 6:23:06 PM | 3/22/2018 6:23:06 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To [redacted] Jeff Phillips Direction: Outgoing | 8/9/2015 4:02:02 PM(UTC-4) | | Sent | He had good reasons to think this has been coming for years | | |

| 799 | SMS Messages | | | Responsive | | 3/22/2018 6:22:58 PM | 3/22/2018 6:22:58 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To [redacted] Jeff Phillips Direction: Outgoing | 8/9/2015 4:01:46 PM(UTC-4) | | Sent | Lol none of that makes any damn sense. Yeah I made him call me and ask him to destroy him. And made him concoct this ridiculous scheme to cover it up. | | |

| 800 | SMS Messages | | | Responsive | | 3/22/2018 6:22:49 PM | 3/22/2018 6:22:49 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From [redacted] Jeff Phillips Direction: Incoming | 8/9/2015 3:59:50 PM(UTC-4) | Network: 8/9/2015 3:59:42 PM(UTC-4) | Read | Anticipation of the establishment attempting to smear him.. generically...doesn't seem like significant enough basis for that | | |

| 801 | SMS Messages | | | Responsive | | 3/22/2018 6:22:42 PM | 3/22/2018 6:22:42 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From [redacted] Jeff Phillips Direction: Incoming | 8/9/2015 3:57:00 PM(UTC-4) | Network: 8/9/2015 3:56:47 PM(UTC-4) | Read | I mean he says he planned it since then&before. His own destruction. But for what purpose prior to the affaiir | | |

| 802 | SMS Messages | | | Responsive | | 3/22/2018 6:22:31 PM | 3/22/2018 6:22:31 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Inbox | From Jeff Phillips Direction: Incoming | 3:54:05 PM(UTC-4) | 8/9/2015 3:53:57 PM(UTC-4) | | drop or not. Hmm | | |

| 803 | SMS Messages | | | Responsive | | 3/22/2018 6:22:17 PM | 3/22/2018 6:22:17 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Jeff Phillips Direction: Incoming | 8/9/2015 3:53:10 PM(UTC-4) | Network: 8/9/2015 3:53:01 PM(UTC-4) | Read | nto... illogically his own trap, clearly) from the start. Lol. Major cognitive dissodence | | |

| 804 | SMS Messages | | | Responsive | | 3/22/2018 6:22:07 PM | 3/22/2018 6:22:07 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Jeff Phillips Direction: Incoming | 8/9/2015 3:53:08 PM(UTC-4) | Network: 8/9/2015 3:53:00 PM(UTC-4) | Read | Yeah... well he has convinced his wife and mom that you never tried to talk any sense into him but were being paid by the establishement to set him up i | | |

| 805 | SMS Messages | | | Responsive | | 3/22/2018 6:21:59 PM | 3/22/2018 6:21:59 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Jeff Phillips Direction: Outgoing | 8/9/2015 3:50:38 PM(UTC-4) | | Sent | It could have been different if he had just listened to me and resigned then. | | |

| 806 | SMS Messages | | | Responsive | | 3/22/2018 6:21:40 PM | 3/22/2018 6:21:40 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Jeff Phillips Direction: Incoming | 8/9/2015 3:44:21 PM(UTC-4) | Network: 8/9/2015 3:44:10 PM(UTC-4) | Read | He's not answering my txts today but answered hers | | |

| 807 | SMS Messages | | | Responsive | | 3/22/2018 6:21:34 PM | 3/22/2018 6:21:34 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Jeff Phillips Direction: Incoming | 8/9/2015 3:43:57 PM(UTC-4) | Network: 8/9/2015 3:43:25 PM(UTC-4) | Read | Namfon txt'd him to see where he's at | | |

| 808 | SMS Messages | | | Responsive | | 3/22/2018 6:21:28 PM | 3/22/2018 6:21:28 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Jeff Phillips Direction: Outgoing | 8/9/2015 3:41:02 PM(UTC-4) | | Sent | Who told you he's writing a public statement? | | |

| 809 | SMS Messages | | | Responsive | | 3/22/2018 6:21:19 PM | 3/22/2018 6:21:19 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Jeff Phillips Direction: Incoming | 8/9/2015 3:36:38 PM(UTC-4) | Network: 8/9/2015 3:36:22 PM(UTC-4) | Read | Fyi todd went to his office shortly before everyone finished church. And is alledged to be writing his public response | | |

| 810 | SMS Messages | | | Responsive | | 3/22/2018 6:21:12 PM | 3/22/2018 6:21:12 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Jeff Phillips Direction: Incoming | 8/9/2015 3:36:37 PM(UTC-4) | Network: 8/9/2015 3:30:31 PM(UTC-4) | Read | ng marriage policy. & how ironic so much of this is & how it could have been different | | |

| 811 | SMS Messages | | | Responsive | | 3/22/2018 6:21:06 PM | 3/22/2018 6:21:06 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Inbox | From | 3:30:49 PM(UTC-4) | 8/9/2015 3:30:30(UTC-4) | | before todd met cindy. I shared with her my thoughts on his marriage bill & US history concerni |
|---|---|---|---|---|---|
| | Jeff Phillips | | | | |
| | **Direction:** Incoming | | | | |

| 812 | SMS Messages | | | Responsive | | 3/22/2018 6:20:58 PM | 3/22/2018 6:20:58 PM |
|---|---|---|---|---|---|---|---|
| **Folder** | **Party** | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 8/9/2015 3:27:43 PM(UTC-4) | **Network:** 8/9/2015 3:27:25 PM(UTC-4) | Read | ...I know ben... her version doesn't jive with known facts. He can't begin to be honest with her until he is first honest with himself | | |

| 813 | SMS Messages | | | Responsive | | 3/22/2018 6:20:48 PM | 3/22/2018 6:20:48 PM |
|---|---|---|---|---|---|---|---|
| **Folder** | **Party** | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |
| Sent | **To** Jeff Phillips **Direction:** Outgoing | 8/9/2015 3:23:00 PM(UTC-4) | | Sent | Lol I'm sure he believes that but thats not true. I really was afraid of what he was going to do when he called me to his office to "destroy him" so I recorded it to protect myself. First time I'd ever done it. It could be the last six months but I think it was a bit more than that. | | |

| 814 | SMS Messages | | | Responsive | | 3/22/2018 6:20:37 PM | 3/22/2018 6:20:37 PM |
|---|---|---|---|---|---|---|---|
| **Folder** | **Party** | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 8/9/2015 3:06:39 PM(UTC-4) | **Network:** 8/9/2015 2:58:58 PM(UTC-4) | Read | ishment. And todd told her the affair only was the past 6 months. Namfon said she told todd she didn't think he should resign | | |

| 815 | SMS Messages | | | Responsive | | 3/22/2018 6:20:27 PM | 3/22/2018 6:20:27 PM |
|---|---|---|---|---|---|---|---|
| **Folder** | **Party** | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 8/9/2015 2:59:15 PM(UTC-4) | **Network:** 8/9/2015 2:58:57 PM(UTC-4) | Read | He told her you guys have been working for cotter since january and have been taping todd daily going out of your way to try to entrap him for the establ | | |

| 816 | SMS Messages | | | Responsive | | 3/22/2018 6:20:16 PM | 3/22/2018 6:20:16 PM |
|---|---|---|---|---|---|---|---|
| **Folder** | **Party** | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |
| Sent | **To** Jeff Phillips **Direction:** Outgoing | 8/9/2015 2:56:04 PM(UTC-4) | | Sent | Pretty typical. What is he telling her? Is she doing alright? | | |

| 817 | SMS Messages | | | Responsive | | 3/22/2018 6:20:09 PM | 3/22/2018 6:20:09 PM |
|---|---|---|---|---|---|---|---|
| **Folder** | **Party** | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 8/9/2015 2:55:06 PM(UTC-4) | **Network:** 8/9/2015 2:54:50 PM(UTC-4) | Read | Had a heart to heart with namfon. Todd is still spreading lies to her, especially about you and josh :( | | |

| 818 | SMS Messages | | | Responsive | | 3/22/2018 6:19:40 PM | 3/22/2018 6:19:40 PM |
|---|---|---|---|---|---|---|---|
| **Folder** | **Party** | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |
| Sent | **To** Jeff Phillips **Direction:** Outgoing | 8/9/2015 12:12:19 PM(UTC-4) | | Sent | Yeah there's no way he shows up to lunch. Most in the family is VERY pissed. | | |

| 819 | SMS Messages | | | Responsive | | 3/22/2018 6:19:34 PM | 3/22/2018 6:19:34 PM |
|---|---|---|---|---|---|---|---|
| **Folder** | **Party** | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 8/9/2015 12:08:43 PM(UTC-4) | **Network:** 8/9/2015 12:08:28 PM(UTC-4) | Read | Well he seems to be hiding | | |

| 820 | SMS Messages | | | Responsive | | 3/22/2018 6:19:26 PM | 3/22/2018 6:19:26 PM |
|---|---|---|---|---|---|---|---|
| **Folder** | **Party** | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |

| Inbox | From Jeff Phillips Direction: Incoming | 11:20:45 AM(UTC-4) | 8/9/2015 11:20:29 AM(UTC-4) | | importantly the people on them? | | |

| 821 | SMS Messages | | | Responsive | | 3/22/2018 6:19:17 PM | 3/22/2018 6:19:17 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|--------|-------|------|----------------|--------|---------|--|---------|
| Inbox | From Jeff Phillips Direction: Incoming | 8/9/2015 11:20:01 AM(UTC-4) | Network: 8/9/2015 11:19:31 AM(UTC-4) | Read | ert it somehow to keep the movement going. | | |

| 822 | SMS Messages | | | Responsive | | 3/22/2018 6:19:12 PM | 3/22/2018 6:19:12 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|--------|-------|------|----------------|--------|---------|--|---------|
| Inbox | From Jeff Phillips Direction: Incoming | 8/9/2015 11:19:59 AM(UTC-4) | Network: 8/9/2015 11:19:30 AM(UTC-4) | Read | p the debate going with or without him. He had so much political capital replaced with sadness and anger that is out there in the "heard". We need to inv | | |

| 823 | SMS Messages | | | Responsive | | 3/22/2018 6:19:01 PM | 3/22/2018 6:19:01 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|--------|-------|------|----------------|--------|---------|--|---------|
| Inbox | From Jeff Phillips Direction: Incoming | 8/9/2015 11:19:53 AM(UTC-4) | Network: 8/9/2015 11:19:29 AM(UTC-4) | Read | No kidding. It makes me sad. He was doing such great work in the legislature too. I can't help but think there has to be a way to flip this around to kee | | |

| 824 | SMS Messages | | | Responsive | | 3/22/2018 6:18:49 PM | 3/22/2018 6:18:49 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|--------|-------|------|----------------|--------|---------|--|---------|
| Sent | To Jeff Phillips Direction: Outgoing | 8/9/2015 11:15:27 AM(UTC-4) | | Sent | Yeah.... a year ago I never could have imagined we'd be in this situation. Still a bit hard to believe | | |

| 825 | SMS Messages | | | Responsive | | 3/22/2018 6:18:42 PM | 3/22/2018 6:18:42 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|--------|-------|------|----------------|--------|---------|--|---------|
| Inbox | From Jeff Phillips Direction: Incoming | 8/9/2015 11:14:36 AM(UTC-4) | Network: 8/9/2015 11:14:21 AM(UTC-4) | Read | Genius mastermind in remarkable, maniulative shameful and stupid ways. Don't know what to say | | |

| 826 | SMS Messages | | | Responsive | | 3/22/2018 6:18:32 PM | 3/22/2018 6:18:32 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|--------|-------|------|----------------|--------|---------|--|---------|
| Inbox | From Jeff Phillips Direction: Incoming | 8/9/2015 11:10:40 AM(UTC-4) | Network: 8/9/2015 11:10:26 AM(UTC-4) | Read | How sad and shameful | | |

| 827 | SMS Messages | | | Responsive | | 3/22/2018 6:18:28 PM | 3/22/2018 6:18:28 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|--------|-------|------|----------------|--------|---------|--|---------|
| Sent | To Jeff Phillips Direction: Outgoing | 8/9/2015 11:09:43 AM(UTC-4) | | Sent | Yeah its possible. The thought never crossed my mind back then but it seems much more likely now. | | |

| 828 | SMS Messages | | | Responsive | | 3/22/2018 6:18:21 PM | 3/22/2018 6:18:21 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|--------|-------|------|----------------|--------|---------|--|---------|
| Inbox | From Jeff Phillips Direction: Incoming | 8/9/2015 11:09:34 AM(UTC-4) | Network: 8/9/2015 11:09:18 AM(UTC-4) | Read | If brandon is correct that there was no police report when todds post says he filed one on the lit drop then he is behind both. | | |

| 829 | SMS Messages | | | Responsive | | 3/22/2018 6:18:09 PM | 3/22/2018 6:18:09 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|--------|-------|------|----------------|--------|---------|--|---------|

| | | 11:07:37 AM(UTC-4) | 8/9/2015<br>11:07:24<br>AM(UTC-4) | | | thought about it till brandons post but he's right its not a common default font. |
|---|---|---|---|---|---|---|

| 830 | SMS Messages | | | | Responsive | | | 3/22/2018<br>6:18:01 PM | 3/22/2018<br>6:18:01 PM |
|---|---|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | **From**<br>Jeff Phillips<br>**Direction:**<br>Incoming | 8/9/2015<br>11:05:42 AM(UTC-4) | **Network:**<br>8/9/2015<br>11:05:26<br>AM(UTC-4) | Read | He has to have had another person working for him to do the dirty work. Someone he made sure you never knew about. He wouldn't risk distributing those himself | | |

| 831 | SMS Messages | | | | Responsive | | | 3/22/2018<br>6:17:52 PM | 3/22/2018<br>6:17:52 PM |
|---|---|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Sent | **To**<br>Jeff Phillips<br>**Direction:**<br>Outgoing | 8/9/2015<br>11:05:17 AM(UTC-4) | | Sent | What font you think it is? | | |

| 832 | SMS Messages | | | | Responsive | | | 3/22/2018<br>6:17:43 PM | 3/22/2018<br>6:17:43 PM |
|---|---|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | **From**<br>Jeff Phillips<br>**Direction:**<br>Incoming | 8/9/2015<br>11:04:34 AM(UTC-4) | **Network:**<br>8/9/2015<br>11:04:17<br>AM(UTC-4) | Read | Because its not any of the top ten default fonts everybody has / uses. | | |

| 833 | SMS Messages | | | | Responsive | | | 3/22/2018<br>6:17:37 PM | 3/22/2018<br>6:17:37 PM |
|---|---|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Sent | **To**<br>Jeff Phillips<br>**Direction:**<br>Outgoing | 8/9/2015<br>11:03:40 AM(UTC-4) | | Sent | Interesting. Like I said. Nothing would surprise me anymore lol | | |

| 834 | SMS Messages | | | | Responsive | | | 3/22/2018<br>6:17:31 PM | 3/22/2018<br>6:17:31 PM |
|---|---|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | **From**<br>Jeff Phillips<br>**Direction:**<br>Incoming | 8/9/2015<br>11:02:36 AM(UTC-4) | **Network:**<br>8/9/2015<br>11:02:20<br>AM(UTC-4) | Read | ers unless made by the same person or same computer someone left set to that font as default | | |

| 835 | SMS Messages | | | | Responsive | | | 3/22/2018<br>6:17:21 PM | 3/22/2018<br>6:17:21 PM |
|---|---|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | **From**<br>Jeff Phillips<br>**Direction:**<br>Incoming | 8/9/2015<br>11:02:26 AM(UTC-4) | **Network:**<br>8/9/2015<br>11:02:10<br>AM(UTC-4) | Read | Todd posted a photo of the lit drop. Its not times new roman. The verticle strokes are thicker. But they wouldn't be the same font as the violation stick | | |

| 836 | SMS Messages | | | | Responsive | | | 3/22/2018<br>6:17:21 PM | 3/22/2018<br>6:17:21 PM |
|---|---|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Sent | **To**<br>Jeff Phillips<br>**Direction:**<br>Outgoing | 8/9/2015<br>11:01:08 AM(UTC-4) | | Sent | Hmmm. Who knows. Anyone can use any type of font | | |

| 837 | SMS Messages | | | | Responsive | | | 3/22/2018<br>6:17:21 PM | 3/22/2018<br>6:17:21 PM |
|---|---|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | **From**<br>Jeff Phillips<br>**Direction:**<br>Incoming | 8/9/2015<br>10:59:57 AM(UTC-4) | **Network:**<br>8/9/2015<br>10:58:42<br>AM(UTC-4) | Read | unusual font to be particularly intersting. | | |

| 838 | SMS Messages | | | | Responsive | | | 3/22/2018<br>6:17:21 PM | 3/22/2018<br>6:17:21 PM |
|---|---|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message |
|---|---|---|---|---|---|

| Sent | | | 10:59:33 AM(UTC-4) | | | |
|------|------|------|------|------|------|------|
| | Jeff Phillips | | | | | |
| | **Direction:** Outgoing | | | | | |

| 839 | SMS Messages | | | Responsive | | 3/22/2018 6:17:21 PM | 3/22/2018 6:17:21 PM |
|-----|--------------|---|---|-----------|---|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 8/9/2015 10:58:51 AM(UTC-4) | **Network:** 8/9/2015 10:58:33 AM(UTC-4) | Read | I find brandon's propagation of an old post from peabody's supporter pointing out that both those stickers and the child molester lit drop used the same | | |

| 840 | SMS Messages | | | Responsive | | 3/22/2018 6:17:21 PM | 3/22/2018 6:17:21 PM |
|-----|--------------|---|---|-----------|---|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Jeff Phillips **Direction:** Outgoing | 8/9/2015 10:49:54 AM(UTC-4) | | Sent | Who knows? Nothing would surprise me anymore. I'm sure it would be nice to have another friendly on the board with you. | | |

| 841 | SMS Messages | | | Responsive | | 3/22/2018 6:17:21 PM | 3/22/2018 6:17:21 PM |
|-----|--------------|---|---|-----------|---|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 8/9/2015 10:40:33 AM(UTC-4) | **Network:** 8/9/2015 10:40:18 AM(UTC-4) | Read | Tell me something. Those stickers on the peabody signs saying they were in violation... who made those & what computer? | | |

| 842 | SMS Messages | | | Responsive | | 3/22/2018 6:15:24 PM | 3/22/2018 6:15:24 PM |
|-----|--------------|---|---|-----------|---|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 8/9/2015 10:32:22 AM(UTC-4) | **Network:** 8/9/2015 10:32:08 AM(UTC-4) | Read | Ahhh | | |

| 843 | SMS Messages | | | Responsive | | 3/22/2018 6:15:19 PM | 3/22/2018 6:15:19 PM |
|-----|--------------|---|---|-----------|---|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Jeff Phillips **Direction:** Outgoing | 8/9/2015 10:31:43 AM(UTC-4) | | Sent | He and Ray went with Todd and Cindy to DC and saw some stuff they thought was inappropriate. And confronted him about it. | | |

| 844 | SMS Messages | | | Responsive | | 3/22/2018 6:15:13 PM | 3/22/2018 6:15:13 PM |
|-----|--------------|---|---|-----------|---|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 8/9/2015 10:29:39 AM(UTC-4) | **Network:** 8/9/2015 10:29:24 AM(UTC-4) | Read | How did dan find out? | | |

| 845 | SMS Messages | | | Responsive | | 3/22/2018 6:15:07 PM | 3/22/2018 6:15:07 PM |
|-----|--------------|---|---|-----------|---|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 8/9/2015 10:24:57 AM(UTC-4) | **Network:** 8/9/2015 10:24:44 AM(UTC-4) | Read | Clearly the affair was a result of a problem with honesty first. Not the other way around. I'm not sure he knows that | | |

| 846 | SMS Messages | | | Responsive | | 3/22/2018 6:15:00 PM | 3/22/2018 6:15:00 PM |
|-----|--------------|---|---|-----------|---|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 8/9/2015 10:24:10 AM(UTC-4) | **Network:** 8/9/2015 10:23:54 AM(UTC-4) | Read | Was planning on that and a lot more to discuss... that part about him feeling like he was dead several times... he needs some counsel. | | |

| 847 | SMS Messages | | | Responsive | | 3/22/2018 6:14:51 PM | 3/22/2018 6:14:51 PM |
|-----|--------------|---|---|-----------|---|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Sent | | 10:20:55 AM(UTC-4) | | | | and confronted Todd and Todd shunned him for it as far as I know they haven't talked in awhile. Let me know if he shows up. Ask him If he's gonna resign. | |

| 848 | SMS Messages | | | | Responsive | 3/22/2018 6:14:43 PM | 3/22/2018 6:14:43 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 8/9/2015 10:07:27 AM(UTC-4) | **Network:** 8/9/2015 10:07:12 AM(UTC-4) | Read | We'll see if he shows up. Dinner is at big johns today. Dan & family just walked in here at assembly of god. So I guess its just the rest hiding at new covenant | |

| 849 | SMS Messages | | | | Responsive | 3/22/2018 6:14:34 PM | 3/22/2018 6:14:34 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Jeff Phillips **Direction:** Outgoing | 8/9/2015 10:04:15 AM(UTC-4) | | Sent | Yeah I figured she would be. Her anger is a bit misdirected but understandable. He's the one who caused all this not me. I just decided I was done hiding it. I'd say it's unlikely he'll be there for lunch. He's been mostly absent since Dan and Ray confronted him about their relationship a few months ago. | |

| 850 | SMS Messages | | | | Responsive | 3/22/2018 6:14:23 PM | 3/22/2018 6:14:23 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 8/9/2015 10:02:50 AM(UTC-4) | **Network:** 8/9/2015 10:02:38 AM(UTC-4) | Read | todd is at his moms house right now sulking. The whole family minus todd went to a different church today. I'm at the one they normally go to without them here. | |

| 851 | SMS Messages | | | | Responsive | 3/22/2018 6:14:12 PM | 3/22/2018 6:14:12 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 8/9/2015 9:59:26 AM(UTC-4) | **Network:** 8/9/2015 9:59:06 AM(UTC-4) | Read | vited over to their dinner this afternoon so may be having a chat with todd face to face | |

| 852 | SMS Messages | | | | Responsive | 3/22/2018 6:14:05 PM | 3/22/2018 6:14:05 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 8/9/2015 9:59:21 AM(UTC-4) | **Network:** 8/9/2015 9:59:05 AM(UTC-4) | Read | I talked to georgeanne. She has gone into some touch of denial but mostly just protective mom mode. She is super pissed at you. But I still got myself in | |

| 853 | SMS Messages | | | | Responsive | 3/22/2018 6:13:58 PM | 3/22/2018 6:13:58 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 8/9/2015 9:57:53 AM(UTC-4) | **Network:** 8/9/2015 9:57:19 AM(UTC-4) | Read | to I'm here'. He waited several hours and responded 'thanks I am doing as well as can be expected. It was one hell of a day' | |

| 854 | SMS Messages | | | | Responsive | 3/22/2018 6:13:51 PM | 3/22/2018 6:13:51 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 8/9/2015 9:57:33 AM(UTC-4) | **Network:** 8/9/2015 9:57:17 AM(UTC-4) | Read | He didn't answer any of my questions in a series of txts that morning... but later that day I txt'd 'how are you holding up? If you need someone to talk | |

| 855 | SMS Messages | | | | Responsive | 3/22/2018 6:13:44 PM | 3/22/2018 6:13:44 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Jeff Phillips **Direction:** Outgoing | 8/9/2015 9:52:49 AM(UTC-4) | | Sent | What'd he say? | |

| 856 | SMS Messages | | | | Responsive | 3/22/2018 6:13:39 PM | 3/22/2018 6:13:39 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Inbox | From | 8/9/2015 9:52:23 AM(UTC-4) | Network: 8/9/2015 9:52:04 AM(UTC-4) | | | |
|---|---|---|---|---|---|---|
| | Jeff Phillips | | | | | |
| | Direction: Incoming | | | | | |

| 857 | SMS Messages | | | Responsive | | 3/22/2018 6:13:31 PM | 3/22/2018 6:13:31 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Jeff Phillips **Direction:** Outgoing | 8/9/2015 9:51:28 AM(UTC-4) | | Sent | Interesting. Probably both. You heard from Todd since the story broke? | | |

| 858 | SMS Messages | | | Responsive | | 3/22/2018 6:13:25 PM | 3/22/2018 6:13:25 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 8/9/2015 9:50:59 AM(UTC-4) | Network: 8/9/2015 9:50:23 AM(UTC-4) | Read | Could be some of both | | |

| 859 | SMS Messages | | | Responsive | | 3/22/2018 6:13:18 PM | 3/22/2018 6:13:18 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 8/9/2015 9:50:38 AM(UTC-4) | Network: 8/9/2015 9:50:07 AM(UTC-4) | Read | but mary/chris saw the encounter | | |

| 860 | SMS Messages | | | Responsive | | 3/22/2018 6:13:13 PM | 3/22/2018 6:13:13 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 8/9/2015 9:50:18 AM(UTC-4) | Network: 8/9/2015 9:50:06 AM(UTC-4) | Read | Todd told me shortly after that that david wells blocked him. Spun it like it was because he was too pro-liberty, rather than because he saw their flirt | | |

| 861 | SMS Messages | | | Responsive | | 3/22/2018 6:13:05 PM | 3/22/2018 6:13:05 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Jeff Phillips **Direction:** Outgoing | 8/9/2015 9:49:22 AM(UTC-4) | | Sent | Yeah I think that was more about how the PowWow was run and Calley being there than about Todd and Cindy's affair. But I could be wrong | | |

| 862 | SMS Messages | | | Responsive | | 3/22/2018 6:12:54 PM | 3/22/2018 6:12:54 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 8/9/2015 9:47:54 AM(UTC-4) | Network: 8/9/2015 9:47:38 AM(UTC-4) | Read | mething between todd and cindy then and began distancing himself then | | |

| 863 | SMS Messages | | | Responsive | | 3/22/2018 6:12:48 PM | 3/22/2018 6:12:48 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 8/9/2015 9:47:49 AM(UTC-4) | Network: 8/9/2015 9:47:37 AM(UTC-4) | Read | Mary buzma and chris mabie were at the pow wow we had back in jan or feb this year... running amash's table. Said they noticed david wells catch on to so | | |

| 864 | SMS Messages | | | Responsive | | 3/22/2018 6:11:45 PM | 3/22/2018 6:11:45 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 8/9/2015 9:25:58 AM(UTC-4) | Network: 8/9/2015 9:25:25 AM(UTC-4) | Read | No response | | |

| 865 | SMS Messages | | | Responsive | | 3/22/2018 6:11:26 PM | 3/22/2018 6:11:26 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Inbox | | | 9:25:38 AM(UTC-4) | 8/9/2015 9:25:24 AM(UTC-4) | | know for certain it was self inflicted.... I had already asked todd about it before the post. | | |

| 866 | SMS Messages | | | | Responsive | | 3/22/2018 6:11:26 PM | 3/22/2018 6:11:26 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To ▮▮▮▮ Jeff Phillips Direction: Outgoing | | 8/9/2015 9:24:52 AM(UTC-4) | | Sent | Brandon doesn't really have confirmation either. Lol He's not exactly a legitimate news source | | |

| 867 | SMS Messages | | | | Responsive | | 3/22/2018 6:11:12 PM | 3/22/2018 6:11:12 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To ▮▮▮▮ Jeff Phillips Direction: Outgoing | | 8/9/2015 9:23:52 AM(UTC-4) | | Sent | Actually no. Josh and i didn't know and still really aren't sure. It seems likely given we know Todd is prone to using false flags but he never told us that was him. | | |

| 868 | SMS Messages | | | | Responsive | | 3/22/2018 6:11:12 PM | 3/22/2018 6:11:12 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ▮▮▮▮ Jeff Phillips Direction: Incoming | | 8/9/2015 9:21:39 AM(UTC-4) | Network: 8/9/2015 9:21:19 AM(UTC-4) | Read | I forgive you. I know silence was part of your job. I still can't like that though. I imagine you didn't either. | | |

| 869 | SMS Messages | | | | Responsive | | 3/22/2018 6:11:12 PM | 3/22/2018 6:11:12 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ▮▮▮▮ Jeff Phillips Direction: Incoming | | 8/9/2015 9:21:32 AM(UTC-4) | Network: 8/9/2015 9:21:18 AM(UTC-4) | Read | ... am I to understand you knew the child molestor lit drop was self inflicted from the start... but weren't honest with even me about it...?  :(  if so, | | |

| 870 | SMS Messages | | | | Responsive | | 3/22/2018 6:09:45 PM | 3/22/2018 6:09:45 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ▮▮▮▮ Dad Direction: Incoming | | 8/7/2015 10:36:05 AM(UTC-4) | Network: 8/7/2015 10:35:49 AM(UTC-4) | Read | Here's Dan's take on this.  I am surprised courser. And then fire Ben for honesty. Ethics committee needs to remove him from office. | | |

| 871 | SMS Messages | | | | Responsive | | 3/22/2018 6:09:18 PM | 3/22/2018 6:09:18 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ▮▮▮▮ David Leduc Direction: Incoming | | 8/7/2015 10:05:09 AM(UTC-4) | Network: 8/7/2015 10:04:56 AM(UTC-4) | Read | What a mess | | |

| 872 | SMS Messages | | | | Responsive | | 3/22/2018 6:09:18 PM | 3/22/2018 6:09:18 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To ▮▮▮▮ David Leduc Direction: Outgoing | | 8/7/2015 9:53:58 AM(UTC-4) | | Sent | Thanks David! Yeah I feel bad for their families. They don't deserve this | | |

| 873 | SMS Messages | | | | Responsive | | 3/22/2018 6:08:59 PM | 3/22/2018 6:08:59 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ▮▮▮▮ Matt Sowash Direction: Incoming | | 8/7/2015 9:00:50 AM(UTC-4) | Network: 8/7/2015 9:00:40 AM(UTC-4) | Read | Everyone is proud of what you did. Lots of people sticking up for you. Joe already called to see if I had talked with you and how you are doing | | |

| 874 | SMS Messages | | | | Responsive | | 3/22/2018 6:08:43 PM | 3/22/2018 6:08:43 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |

| Sent | | | 8:53:38 AM(UTC-4) | | | enemies of Todd and told them the story and they hooked us up with a PR firm who hooked us up with Chad |
|------|------|------|------|------|------|------|
| | Matt Sowash | | | | | |
| | **Direction:** Outgoing | | | | | |

| 875 | SMS Messages | | | Responsive | | 3/22/2018 6:08:50 PM | 3/22/2018 6:08:50 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Matt Sowash **Direction:** Incoming | 8/7/2015 8:51:46 AM(UTC-4) | **Network:** 8/7/2015 8:51:33 AM(UTC-4) | Read | How/when did you give this to chad? | | |

| 876 | SMS Messages | | | Responsive | | 3/22/2018 6:08:18 PM | 3/22/2018 6:08:18 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** David Leduc **Direction:** Incoming | 8/7/2015 8:45:13 AM(UTC-4) | **Network:** 8/7/2015 8:44:37 AM(UTC-4) | Read | in there. You know I think the world of you and Josh. David | | |

| 877 | SMS Messages | | | Responsive | | 3/22/2018 6:08:13 PM | 3/22/2018 6:08:13 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** David Leduc **Direction:** Incoming | 8/7/2015 8:45:11 AM(UTC-4) | **Network:** 8/7/2015 8:44:36 AM(UTC-4) | Read | Their political careers are done. They've destroyed their families which is the real tragedy in this. It's a sad situation for all those involved. Hang | | |

| 878 | SMS Messages | | | Responsive | | 3/22/2018 6:08:06 PM | 3/22/2018 6:08:06 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** David Leduc **Direction:** Incoming | 8/7/2015 8:44:51 AM(UTC-4) | **Network:** 8/7/2015 8:44:35 AM(UTC-4) | Read | Ben, Read the article. You did the right thing. I hope you're doing okay. They should've never put you or Josh or the other guy in the position they did. | | |

| 879 | SMS Messages | | | Responsive | | 3/22/2018 6:07:53 PM | 3/22/2018 6:07:53 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Jon Mieczkowski **Direction:** Incoming | 8/7/2015 7:57:42 AM(UTC-4) | **Network:** 8/7/2015 7:57:27 AM(UTC-4) | Read | Hey Ben - just read the Detroit News article - wanted to send you a txt and thank you for doing the right thing by blowing the whistle on this situation. | | |

| 880 | SMS Messages | | | Responsive | | 3/22/2018 6:07:45 PM | 3/22/2018 6:07:45 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 8/7/2015 7:51:31 AM(UTC-4) | **Network:** 8/7/2015 7:49:02 AM(UTC-4) | Read | wondering, given the tactical similarity was the "what if todd courser is a child molestor" lit drop last summer also self inflicted smear? | | |

| 881 | SMS Messages | | | Responsive | | 3/22/2018 6:07:45 PM | 3/22/2018 6:07:45 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 8/7/2015 7:51:29 AM(UTC-4) | **Network:** 8/7/2015 7:49:01 AM(UTC-4) | Read | Ben is in Montana during the presidential debates which are clogging up social media so the detroit news article has way less reach. Hmm. Mystery. Also | | |

| 882 | SMS Messages | | | Responsive | | 3/22/2018 6:07:45 PM | 3/22/2018 6:07:45 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 8/7/2015 7:49:15 AM(UTC-4) | **Network:** 8/7/2015 7:49:00 AM(UTC-4) | Read | I'm trying to figure out why Ben Graham wouldn't tell me what was going on but gives this audio tape to the detroit news... and why the story broke while | | |

| 883 | SMS Messages | | | Responsive | | 3/22/2018 6:07:22 PM | 3/22/2018 6:07:22 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

just happy to have the truth out there now.

| | | | | | Sent | |
|---|---|---|---|---|---|---|
| Sent | To<br>Jill Larder<br>Direction:<br>Outgoing | 12:50:09 AM(UTC-4) | | | | |

| 884 | SMS Messages | | | | Responsive | 3/22/2018<br>6:07:15 PM | 3/22/2018<br>6:07:15 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Jill Larder<br>Direction:<br>Incoming | 8/7/2015<br>12:48:20 AM(UTC-4) | Network:<br>8/7/2015<br>12:48:11<br>AM(UTC-4) | Read | Are you suing them? | | |

| 885 | SMS Messages | | | | Responsive | 3/22/2018<br>6:07:15 PM | 3/22/2018<br>6:07:15 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Jill Larder<br>Direction:<br>Incoming | 8/7/2015<br>12:45:54 AM(UTC-4) | Network:<br>8/7/2015<br>12:45:36<br>AM(UTC-4) | Read | Omg this is crazy! I'm proud of you for standing up for yourself! I loterally don't know what to say! | | |

| 886 | SMS Messages | | | | Responsive | 3/22/2018<br>6:07:01 PM | 3/22/2018<br>6:07:01 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Jill Larder<br>Direction:<br>Outgoing | 8/7/2015<br>12:44:18 AM(UTC-4) | | Sent | Now you know "the rest of the story"...<br>http://www.detroitnews.com/story/news/politics/2015/08/06/recordings-state-rep-asked-aide-hide-relationship/31269315/ | | |

| 887 | SMS Messages | | | | Responsive | 3/22/2018<br>6:06:54 PM | 3/22/2018<br>6:06:54 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Matt Sowash<br>Direction:<br>Outgoing | 8/7/2015<br>12:32:42 AM(UTC-4) | | Sent | http://www.detroitnews.com/story/news/politics/2015/08/06/recordings-state-rep-asked-aide-hide-relationship/31269315/ | | |

| 888 | SMS Messages | | | | Responsive | 3/22/2018<br>6:06:31 PM | 3/22/2018<br>6:06:31 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Chad Livengood<br>Direction:<br>Incoming | 8/6/2015<br>6:57:35 PM(UTC-4) | Network:<br>8/6/2015<br>6:26:17 PM(UTC-4) | Read | yway. | | |

| 889 | SMS Messages | | | | Responsive | 3/22/2018<br>6:06:22 PM | 3/22/2018<br>6:06:22 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Chad Livengood<br>Direction:<br>Incoming | 8/6/2015<br>6:57:33 PM(UTC-4) | Network:<br>8/6/2015<br>6:26:16 PM(UTC-4) | Read | take a few weeks. It's been three weeks and two days. Thank you for enduring my questions. Let me know if Courser or Gamrat contact you or lash out in an | | |

| 890 | SMS Messages | | | | Responsive | 3/22/2018<br>6:06:22 PM | 3/22/2018<br>6:06:22 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Chad Livengood<br>Direction:<br>Incoming | 8/6/2015<br>6:57:31 PM(UTC-4) | Network:<br>8/6/2015<br>6:26:15 PM(UTC-4) | Read | Ben, we're finally publishing the story tomorrow. Thank you for being patient. I think I told you when we first met at Truscott's office that this could | | |

| 891 | SMS Messages | | | | Responsive | 3/22/2018<br>6:02:19 PM | 3/22/2018<br>6:02:19 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Keith Allard<br>Direction:<br>Outgoing | 7/24/2015<br>5:51:11 PM(UTC-4) | | Sent | Lol it was fine. He asked me same questions as you but also asked if Todd had said anything about me or my family I felt was inappropriate. I said yes | | |

| 892 | SMS Messages | | | | Responsive | 3/22/2018<br>6:02:19 PM | 3/22/2018<br>6:02:19 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Inbox | | 5:46:28 PM(UTC-4) | 7/24/2015 5:46:16 PM(UTC-4) | | | | |

| 893 | SMS Messages | | | | Responsive | 3/22/2018 6:02:19 PM | 3/22/2018 6:02:19 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | 7/24/2015 5:46:00 PM(UTC-4) | | Sent | Yep | | |

| 894 | SMS Messages | | | | Responsive | 3/22/2018 6:02:19 PM | 3/22/2018 6:02:19 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | 7/24/2015 5:42:59 PM(UTC-4) | Network: 7/24/2015 5:41:03 PM(UTC-4) | Read | Did you talk to Chad? | | |

| 895 | SMS Messages | | | | Responsive | 3/22/2018 6:01:20 PM | 3/22/2018 6:01:20 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | 7/22/2015 9:00:53 PM(UTC-4) | | Sent | Okay. Just don't want to get caught off guard lol | | |

| 896 | SMS Messages | | | | Responsive | 3/22/2018 6:01:14 PM | 3/22/2018 6:01:14 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | 7/22/2015 8:57:26 PM(UTC-4) | Network: 7/22/2015 8:57:14 PM(UTC-4) | Read | I'll have John ask him that tmrw | | |

| 897 | SMS Messages | | | | Responsive | 3/22/2018 6:01:06 PM | 3/22/2018 6:01:06 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | 7/22/2015 8:55:50 PM(UTC-4) | | Sent | Chad is going to tell us before he goes to Todd and Cindy right? | | |

| 898 | SMS Messages | | | | Responsive | 3/22/2018 6:00:44 PM | 3/22/2018 6:00:44 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | 7/21/2015 6:45:43 PM(UTC-4) | Network: 7/21/2015 6:45:28 PM(UTC-4) | Read | If Todd was willing to take MIRS call about Davison, Chad may not need to drive to his house | | |

| 899 | SMS Messages | | | | Responsive | 3/22/2018 6:00:11 PM | 3/22/2018 6:00:11 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | 7/19/2015 11:38:29 PM(UTC-4) | | Sent | Nope. Not one person in the house will stand up for them now. Not even hooker. | | |

| 900 | SMS Messages | | | | Responsive | 3/22/2018 6:00:05 PM | 3/22/2018 6:00:05 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | 7/19/2015 11:36:19 PM(UTC-4) | Network: 7/19/2015 11:36:05 PM(UTC-4) | Read | And they have no allies. | | |

| 901 | SMS Messages | | | | Responsive | 3/22/2018 5:59:55 PM | 3/22/2018 5:59:55 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

147

| Sent | | | | | | |
|------|--|--|--|--|--|--|

Keith Allard
11:34:23 PM(UTC-4)

**Direction:** Outgoing

| 902 | SMS Messages | | | Responsive | | 3/22/2018 5:59:50 PM | 3/22/2018 5:59:50 PM |
|-----|--------------|--|--|------------|--|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | 7/19/2015 11:33:59 PM(UTC-4) | **Network:** 7/19/2015 11:33:50 PM(UTC-4) | Read | And the governor can suspend someone from office until they are acquitted or removed if the majority of the house votes to censure someone | | |

| 903 | SMS Messages | | | Responsive | | 3/22/2018 5:59:43 PM | 3/22/2018 5:59:43 PM |
|-----|--------------|--|--|------------|--|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | 7/19/2015 11:33:30 PM(UTC-4) | **Network:** 7/19/2015 11:33:18 PM(UTC-4) | Read | I'm reading laws on impeachment now. It doesn't have to be for a crime; it can also be for "corrupt conduct" or "conduct unbecoming of the office" | | |

| 904 | SMS Messages | | | Responsive | | 3/22/2018 5:59:34 PM | 3/22/2018 5:59:34 PM |
|-----|--------------|--|--|------------|--|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | 7/19/2015 11:31:10 PM(UTC-4) | | Sent | Hmmm idk lol. Maybe bad choice of words. He may be too stubborn and egotistical to resign. | | |

| 905 | SMS Messages | | | Responsive | | 3/22/2018 5:59:25 PM | 3/22/2018 5:59:25 PM |
|-----|--------------|--|--|------------|--|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | 7/19/2015 11:30:04 PM(UTC-4) | **Network:** 7/19/2015 11:29:51 PM(UTC-4) | Read | Keep in mind that everyone in the state is about to know the most embarrassing mistakes of his personal/professional lives | | |

| 906 | SMS Messages | | | Responsive | | 3/22/2018 5:59:17 PM | 3/22/2018 5:59:17 PM |
|-----|--------------|--|--|------------|--|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | 7/19/2015 11:29:33 PM(UTC-4) | **Network:** 7/19/2015 11:29:21 PM(UTC-4) | Read | What does doubling down mean in this case? | | |

| 907 | SMS Messages | | | Responsive | | 3/22/2018 5:59:10 PM | 3/22/2018 5:59:10 PM |
|-----|--------------|--|--|------------|--|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | 7/19/2015 11:27:29 PM(UTC-4) | | Sent | Well yeah but he's not exactly sane. I feel like there is a real possibility he doubles down. His martyr complex is seriously out of control. | | |

| 908 | SMS Messages | | | Responsive | | 3/22/2018 5:59:03 PM | 3/22/2018 5:59:03 PM |
|-----|--------------|--|--|------------|--|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | 7/19/2015 11:24:00 PM(UTC-4) | **Network:** 7/19/2015 11:23:50 PM(UTC-4) | Read | He's gotta resign. This is going to be devastating politically | | |

| 909 | SMS Messages | | | Responsive | | 3/22/2018 5:58:58 PM | 3/22/2018 5:58:58 PM |
|-----|--------------|--|--|------------|--|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | 7/19/2015 11:22:32 PM(UTC-4) | | Sent | Oh definitely. After how he's screwed with them and after the truth comes out. | | |

| 910 | SMS Messages | | | Responsive | | 3/22/2018 5:58:49 PM | 3/22/2018 5:58:49 PM |
|-----|--------------|--|--|------------|--|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Inbox | From Keith Allard Direction: Incoming | 7/19/2015 11:21:52 PM(UTC-4) | Network: 7/19/2015 11:21:39 PM(UTC-4) | | an exception to their policy and endorsing against Todd |
|---|---|---|---|---|---|

| 911 | SMS Messages | | | Responsive | | 3/22/2018 5:58:42 PM | 3/22/2018 5:58:42 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Keith Allard Direction: Incoming | 7/19/2015 11:20:00 PM(UTC-4) | Network: 7/19/2015 11:19:46 PM(UTC-4) | Read | He made his bed. now he can sleep in it. Asshole. | | |

| 912 | SMS Messages | | | Responsive | | 3/22/2018 5:58:37 PM | 3/22/2018 5:58:37 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Keith Allard Direction: Outgoing | 7/19/2015 11:18:39 PM(UTC-4) | | Sent | Not! | | |

| 913 | SMS Messages | | | Responsive | | 3/22/2018 5:58:32 PM | 3/22/2018 5:58:32 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Keith Allard Direction: Outgoing | 7/19/2015 11:18:37 PM(UTC-4) | | Sent | Almost feel bad for him... | | |

| 914 | SMS Messages | | | Responsive | | 3/22/2018 5:58:26 PM | 3/22/2018 5:58:26 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Keith Allard Direction: Incoming | 7/19/2015 11:17:10 PM(UTC-4) | Network: 7/19/2015 11:17:01 PM(UTC-4) | Read | Lolol it's funny how we know this is driving him mad | | |

| 915 | SMS Messages | | | Responsive | | 3/22/2018 5:58:20 PM | 3/22/2018 5:58:20 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Keith Allard Direction: Outgoing | 7/19/2015 11:14:27 PM(UTC-4) | | Sent | Probably mad at Brandon for the controlled burn story | | |

| 916 | SMS Messages | | | Responsive | | 3/22/2018 5:58:14 PM | 3/22/2018 5:58:14 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Keith Allard Direction: Outgoing | 7/19/2015 11:14:09 PM(UTC-4) | | Sent | Lol he's losing it bro! | | |

| 917 | SMS Messages | | | Responsive | | 3/22/2018 5:58:03 PM | 3/22/2018 5:58:03 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Keith Allard Direction: Incoming | 7/19/2015 11:13:45 PM(UTC-4) | Network: 7/19/2015 11:13:33 PM(UTC-4) | Read | He texted Brandon: "No Comment" | | |

| 918 | SMS Messages | | | Responsive | | 3/22/2018 5:57:51 PM | 3/22/2018 5:57:51 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Keith Allard Direction: Outgoing | 7/19/2015 11:06:26 PM(UTC-4) | | Sent | Yeah possibly. Or his sex addled brain forgot to block you when he blocked Josh and I | | |

| 919 | SMS Messages | | | Responsive | | 3/22/2018 5:57:42 PM | 3/22/2018 5:57:42 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Inbox | From Keith Allard Direction: Incoming | 11:05:44 PM(UTC-4) | 7/19/2015 11:05:35 PM(UTC-4) | | Sigh. | | |

| 920 | SMS Messages | | | | Responsive | 3/22/2018 5:57:35 PM | 3/22/2018 5:57:35 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Keith Allard Direction: Incoming | 7/19/2015 11:02:50 PM(UTC-4) | Network: 7/19/2015 11:02:40 PM(UTC-4) | Read | He's prob prepping an insane rant against Davison right now | | |

| 921 | SMS Messages | | | | Responsive | 3/22/2018 5:57:23 PM | 3/22/2018 5:57:23 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Keith Allard Direction: Incoming | 7/19/2015 11:02:25 PM(UTC-4) | Network: 7/19/2015 11:02:16 PM(UTC-4) | Read | Yeah but it may be the first Todd had heard of it when Brandon asked him | | |

| 922 | SMS Messages | | | | Responsive | 3/22/2018 5:57:09 PM | 3/22/2018 5:57:09 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Keith Allard Direction: Outgoing | 7/19/2015 11:01:53 PM(UTC-4) | | Sent | Doesn't look like he got a comment from Todd. | | |

| 923 | SMS Messages | | | | Responsive | 3/22/2018 5:57:02 PM | 3/22/2018 5:57:02 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Keith Allard Direction: Incoming | 7/19/2015 11:01:39 PM(UTC-4) | Network: 7/19/2015 11:01:29 PM(UTC-4) | Read | Primary opponent... Media sniffing around... | | |

| 924 | SMS Messages | | | | Responsive | 3/22/2018 5:56:55 PM | 3/22/2018 5:56:55 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Keith Allard Direction: Incoming | 7/19/2015 11:00:57 PM(UTC-4) | Network: 7/19/2015 11:00:49 PM(UTC-4) | Read | Todd must be freaking the hell out | | |

| 925 | SMS Messages | | | | Responsive | 3/22/2018 5:56:43 PM | 3/22/2018 5:56:43 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Keith Allard Direction: Incoming | 7/19/2015 10:58:50 PM(UTC-4) | Network: 7/19/2015 10:58:41 PM(UTC-4) | Read | I told Brandon that Davison was running, and he said he was going to call Todd for reaction | | |

| 926 | SMS Messages | | | | Responsive | 3/22/2018 5:56:43 PM | 3/22/2018 5:56:43 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Keith Allard Direction: Incoming | 7/19/2015 10:58:35 PM(UTC-4) | Network: 7/19/2015 10:58:22 PM(UTC-4) | Read | I know why | | |

| 927 | SMS Messages | | | | Responsive | 3/22/2018 5:56:35 PM | 3/22/2018 5:56:35 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Keith Allard Direction: Outgoing | 7/19/2015 10:58:17 PM(UTC-4) | | Sent | Welcome to the club :) | | |

| 928 | SMS Messages | | | | Responsive | 3/22/2018 5:56:25 PM | 3/22/2018 5:56:25 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Inbox | From Keith Allard Direction: Incoming | 10:56:56 PM(UTC-4) | 7/19/2015 10:56:34 PM(UTC-4) | | |

| 929 | SMS Messages | | | | Responsive | | 3/22/2018 5:55:49 PM | 3/22/2018 5:55:49 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From Keith Allard Direction: Incoming | 7/19/2015 10:46:29 PM(UTC-4) | Network: 7/19/2015 10:56:18 PM(UTC-4) | Read | Is there not another screen shot? Todds last text cuts off | | | |

| 930 | SMS Messages | | | | Responsive | | 3/22/2018 5:55:49 PM | 3/22/2018 5:55:49 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To Keith Allard Direction: Outgoing | 7/19/2015 10:45:29 PM(UTC-4) | | Sent | Yep done | | | |

| 931 | SMS Messages | | | | Responsive | | 3/22/2018 5:55:21 PM | 3/22/2018 5:55:21 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To Dan Campbell Direction: Outgoing | 7/19/2015 5:18:28 PM(UTC-4) | | Sent | Thanks pastor. I really appreciate the encouragement and prayer. It's going to be a tough go for a little but your encouragement and Josh and Clayton have been a real help | | | |

| 932 | SMS Messages | | | | Responsive | | 3/22/2018 5:54:52 PM | 3/22/2018 5:54:52 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To Joshua Cline Direction: Outgoing | 7/17/2015 7:20:31 PM(UTC-4) | | Sent | https://www.dropbox.com/s/5mhm1h6jpb3clt9/Voice%20002.m4a?dl=0 | | | |

| 933 | SMS Messages | | | | Responsive | | 3/22/2018 5:53:58 PM | 3/22/2018 5:53:58 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From Dan Campbell Direction: Incoming | 7/16/2015 10:36:15 AM(UTC-4) | Network: 7/16/2015 10:34:33 AM(UTC-4) | Read | ncompromising stand you are taking. We will be praying for You during this difficult time. God bless and be faithful to Him. | | | |

| 934 | SMS Messages | | | | Responsive | | 3/22/2018 5:52:50 PM | 3/22/2018 5:52:50 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From Dan Campbell Direction: Incoming | 7/16/2015 10:34:42 AM(UTC-4) | Network: 7/16/2015 10:34:32 AM(UTC-4) | Read | Hey Ben talked with Clayton the other day and he told me a little about what you are dealing with. Just want you to know that I am proud of you and the u | | | |

| 935 | SMS Messages | | | | Responsive | | 3/22/2018 5:52:14 PM | 3/22/2018 5:52:14 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To Keith Allard Direction: Outgoing | 7/15/2015 2:13:17 PM(UTC-4) | | Sent | Btw he does read the email again at the end. I think he actually reads more of it | | | |

| 936 | SMS Messages | | | | Responsive | | 3/22/2018 5:52:14 PM | 3/22/2018 5:52:14 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To Keith Allard Direction: Outgoing | 7/15/2015 12:55:21 PM(UTC-4) | | Sent | At 26 min he says what he has in mind | | | |

| 937 | SMS Messages | | | | Responsive | | 3/22/2018 5:51:41 PM | 3/22/2018 5:51:41 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |

| Inbox | | 11:36:52 PM(UTC-4) | 7/14/2015 11:36:44 PM(UTC-4) | | | | |
|-------|---|---|---|---|---|---|---|
| | Keith Allard | | | | | | |
| | **Direction:** Incoming | | | | | | |

| 938 | SMS Messages | | | Responsive | | 3/22/2018 5:51:41 PM | 3/22/2018 5:51:41 PM |
|-----|--------------|---|---|------------|---|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | 7/14/2015 11:36:30 PM(UTC-4) | | Sent | Lol oh jeez. He really said that? | | |

| 939 | SMS Messages | | | Responsive | | 3/22/2018 5:51:41 PM | 3/22/2018 5:51:41 PM |
|-----|--------------|---|---|------------|---|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | 7/14/2015 11:10:00 PM(UTC-4) | Network: 7/14/2015 11:09:41 PM(UTC-4) | Read | "Even with all this stuff, I'm still better than Jan Peabody" LOLLL | | |

| 940 | SMS Messages | | | Responsive | | 3/22/2018 5:51:41 PM | 3/22/2018 5:51:41 PM |
|-----|--------------|---|---|------------|---|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | 7/14/2015 11:09:36 PM(UTC-4) | | Sent | Oh really? Lol man I feel like I've blocked all that shit from my memory | | |

| 941 | SMS Messages | | | Responsive | | 3/22/2018 5:51:24 PM | 3/22/2018 5:51:24 PM |
|-----|--------------|---|---|------------|---|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | 7/14/2015 11:08:53 PM(UTC-4) | Network: 7/14/2015 11:08:32 PM(UTC-4) | Read | You also ask them at least 7 times if you can cover floor bills and they keep insisting on talking on their personal shit | | |

| 942 | SMS Messages | | | Responsive | | 3/22/2018 5:51:17 PM | 3/22/2018 5:51:17 PM |
|-----|--------------|---|---|------------|---|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | 7/14/2015 11:08:20 PM(UTC-4) | | Sent | Fair enough | | |

| 943 | SMS Messages | | | Responsive | | 3/22/2018 5:51:11 PM | 3/22/2018 5:51:11 PM |
|-----|--------------|---|---|------------|---|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | 7/14/2015 11:07:57 PM(UTC-4) | Network: 7/14/2015 11:07:47 PM(UTC-4) | Read | Agreed BUT it makes it juicier. He'd rather sit there with you trying to orchestrate a coverup than attend his meeting. That's newsworthy | | |

| 944 | SMS Messages | | | Responsive | | 3/22/2018 5:50:46 PM | 3/22/2018 5:50:46 PM |
|-----|--------------|---|---|------------|---|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | 7/14/2015 11:07:08 PM(UTC-4) | | Sent | Oh yeah I forgot about that. Not really a misappropriation of state resources though. He's not really required to attend committee meetings. Still doesn't look good for him though | | |

| 945 | SMS Messages | | | Responsive | | 3/22/2018 5:50:27 PM | 3/22/2018 5:50:27 PM |
|-----|--------------|---|---|------------|---|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | 7/14/2015 11:05:38 PM(UTC-4) | Network: 7/14/2015 11:05:28 PM(UTC-4) | Read | He also missed a committee meeting because of the talk on this memory | | |

| 946 | SMS Messages | | | Responsive | | 3/22/2018 5:50:56 PM | 3/22/2018 5:50:56 PM |
|-----|--------------|---|---|------------|---|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Sent | | | 11:02:43 PM(UTC-4) | | | | |

| 947 | SMS Messages | | | | Responsive | 3/22/2018 5:50:56 PM | 3/22/2018 5:50:56 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Keith Allard<br>Direction:<br>Incoming | 7/14/2015 11:00:21 PM(UTC-4) | Network:<br>7/14/2015 11:00:11 PM(UTC-4) | Read | Lolllll | | |

| 948 | SMS Messages | | | | Responsive | 3/22/2018 5:50:56 PM | 3/22/2018 5:50:56 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Keith Allard<br>Direction:<br>Outgoing | 7/14/2015 11:00:05 PM(UTC-4) | | Sent | You mean "the E word" | | |

| 949 | SMS Messages | | | | Responsive | 3/22/2018 5:50:14 PM | 3/22/2018 5:50:14 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Keith Allard<br>Direction:<br>Incoming | 7/14/2015 10:59:57 PM(UTC-4) | Network:<br>7/14/2015 10:59:45 PM(UTC-4) | Read | There's a lot more provable (with evidence) of abuse of state resources with this memory | | |

| 950 | SMS Messages | | | | Responsive | 3/22/2018 5:50:14 PM | 3/22/2018 5:50:14 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Keith Allard<br>Direction:<br>Incoming | 7/14/2015 10:59:56 PM(UTC-4) | Network:<br>7/14/2015 10:59:12 PM(UTC-4) | Read | We also forgot to outline how much state time was used to change passwords and cover this up in that way | | |

| 951 | SMS Messages | | | | Responsive | 3/22/2018 5:50:14 PM | 3/22/2018 5:50:14 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Keith Allard<br>Direction:<br>Outgoing | 7/14/2015 10:58:58 PM(UTC-4) | | Sent | Yeah true. You think that's significant to the story? | | |

| 952 | SMS Messages | | | | Responsive | 3/22/2018 5:48:46 PM | 3/22/2018 5:48:46 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Keith Allard<br>Direction:<br>Incoming | 7/14/2015 10:58:24 PM(UTC-4) | Network:<br>7/14/2015 10:58:12 PM(UTC-4) | Read | He doesn't say that night of the controlled burn. He said it was the establishment | | |

| 953 | SMS Messages | | | | Responsive | 3/22/2018 5:48:41 PM | 3/22/2018 5:48:41 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Keith Allard<br>Direction:<br>Outgoing | 7/14/2015 10:57:37 PM(UTC-4) | | Sent | Yeah... so? | | |

| 954 | SMS Messages | | | | Responsive | 3/22/2018 5:48:32 PM | 3/22/2018 5:48:32 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Keith Allard<br>Direction:<br>Incoming | 7/14/2015 10:57:02 PM(UTC-4) | Network:<br>7/14/2015 10:56:52 PM(UTC-4) | Read | Todd says he's 98% sure the text messages are from Joe | | |

| 955 | SMS Messages | | | | Responsive | 3/22/2018 5:48:24 PM | 3/22/2018 5:48:24 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Sent | | | | | | 10:39:55 PM(UTC-4) | |

| 956 | SMS Messages | | | | Responsive | 3/22/2018 5:48:17 PM | 3/22/2018 5:48:17 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | 7/14/2015 10:38:25 PM(UTC-4) | Network: 7/14/2015 10:38:14 PM(UTC-4) | Read | Fon is going to kill him if she ever hears the stuff he says about her | | |

| 957 | SMS Messages | | | | Responsive | 3/22/2018 5:50:01 PM | 3/22/2018 5:50:01 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | 7/14/2015 10:37:25 PM(UTC-4) | | Sent | Lol yeah I forgot about that | | |

| 958 | SMS Messages | | | | Responsive | 3/22/2018 5:49:55 PM | 3/22/2018 5:49:55 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | 7/14/2015 10:34:47 PM(UTC-4) | Network: 7/14/2015 10:34:36 PM(UTC-4) | Read | LOL YOU TELL THEM "Rachel Maddow is going to be talking about this when it comes out" | | |

| 959 | SMS Messages | | | | Responsive | 3/22/2018 5:49:49 PM | 3/22/2018 5:49:49 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | 7/14/2015 10:34:37 PM(UTC-4) | Network: 7/14/2015 10:33:00 PM(UTC-4) | Read | Misuse of state resources | | |

| 960 | SMS Messages | | | | Responsive | 3/22/2018 5:49:41 PM | 3/22/2018 5:49:41 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | 7/14/2015 10:32:49 PM(UTC-4) | | Sent | True that | | |

| 961 | SMS Messages | | | | Responsive | 3/22/2018 5:49:36 PM | 3/22/2018 5:49:36 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | 7/14/2015 10:32:04 PM(UTC-4) | Network: 7/14/2015 10:31:51 PM(UTC-4) | Read | It occurs to me that the entire second memory is done during state time... | | |

| 962 | SMS Messages | | | | Responsive | 3/22/2018 5:46:18 PM | 3/22/2018 5:46:18 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Cody Mott **Direction:** Outgoing | 7/13/2015 2:32:21 PM(UTC-4) | | Sent | Yeah she apparently didn't believe us so she told them. Oh well... she'll figure our soon enough she chose the wrong team. | | |

| 963 | SMS Messages | | | | Responsive | 3/22/2018 5:46:18 PM | 3/22/2018 5:46:18 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Cody Mott **Direction:** Incoming | 7/13/2015 2:31:19 PM(UTC-4) | Network: 7/13/2015 2:31:04 PM(UTC-4) | Read | Not cool | | |

| 964 | SMS Messages | | | | Responsive | 3/22/2018 5:45:25 PM | 3/22/2018 5:45:25 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Sent | | | 2:30:05 PM(UTC-4) | | | told Todd and Cindy | |
|---|---|---|---|---|---|---|---|
| | | Cody Mott | | | | | |
| | | **Direction:** Outgoing | | | | | |

| 965 | SMS Messages | | | | Responsive | 3/22/2018 5:45:06 PM | 3/22/2018 5:45:06 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |
| Inbox | **From** Cody Mott **Direction:** Incoming | | 7/13/2015 2:20:15 PM(UTC-4) | **Network:** 7/13/2015 2:20:02 PM(UTC-4) | Read | It's not their fault their bosses suck | |

| 966 | SMS Messages | | | | Responsive | 3/22/2018 5:44:47 PM | 3/22/2018 5:44:47 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |
| Inbox | **From** Cody Mott **Direction:** Incoming | | 7/13/2015 2:11:59 PM(UTC-4) | **Network:** 7/13/2015 2:11:47 PM(UTC-4) | Read | They call down for everything. They need help with constit work | |

| 967 | SMS Messages | | | | Responsive | 3/22/2018 5:44:47 PM | 3/22/2018 5:44:47 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |
| Inbox | **From** Cody Mott **Direction:** Incoming | | 7/13/2015 2:10:51 PM(UTC-4) | **Network:** 7/13/2015 2:07:53 PM(UTC-4) | Read | And it's not an easy job to just pick up and learn on your own | |

| 968 | SMS Messages | | | | Responsive | 3/22/2018 5:44:47 PM | 3/22/2018 5:44:47 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |
| Sent | **To** Cody Mott **Direction:** Outgoing | | 7/13/2015 2:09:05 PM(UTC-4) | | Sent | You had some interaction with them since we left? | |

| 969 | SMS Messages | | | | Responsive | 3/22/2018 5:44:29 PM | 3/22/2018 5:44:29 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |
| Sent | **To** Cody Mott **Direction:** Outgoing | | 7/13/2015 2:06:12 PM(UTC-4) | | Sent | Lol yeah their both pretty much idiots. Neither have any political acumen whatsoever | |

| 970 | SMS Messages | | | | Responsive | 3/22/2018 5:44:21 PM | 3/22/2018 5:44:21 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |
| Inbox | **From** Cody Mott **Direction:** Incoming | | 7/13/2015 2:05:26 PM(UTC-4) | **Network:** 7/13/2015 2:04:39 PM(UTC-4) | Read | Gamrat and courser kinda screwed themselves. Their staff is basically clueless | |

| 971 | SMS Messages | | | | Responsive | 3/22/2018 5:43:01 PM | 3/22/2018 5:43:01 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |
| Inbox | **From** Heather **Direction:** Incoming | | 7/10/2015 4:00:05 PM(UTC-4) | **Network:** 7/10/2015 3:59:56 PM(UTC-4) | Read | so mom filled me in on some of the drama you are going through with todd. hope it gets betterr for you, sorry thats happening to you! | |

| 972 | SMS Messages | | | | Responsive | 3/22/2018 5:41:48 PM | 3/22/2018 5:41:48 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | | 7/8/2015 10:12:01 PM(UTC-4) | | Sent | I totally missed that threat. Don't threaten me you asshole | |

| 973 | SMS Messages | | | | Responsive | 3/22/2018 5:41:40 PM | 3/22/2018 5:41:40 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |

| 974 | SMS Messages | | | | Responsive | 3/22/2018 5:41:24 PM | 3/22/2018 5:41:24 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▮▮▮ Keith Allard **Direction:** Incoming | 7/8/2015 10:03:41 PM(UTC-4) | **Network:** 7/8/2015 10:03:31 PM(UTC-4) | Read | In that email he says "I don't want to hurt your reputations or your ability to make money so If you can take care of getting the passwords along and the | | |

| 975 | SMS Messages | | | | Responsive | 3/22/2018 5:41:30 PM | 3/22/2018 5:41:30 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▮▮▮ Keith Allard **Direction:** Incoming | 7/8/2015 10:03:41 PM(UTC-4) | **Network:** 7/8/2015 10:03:31 PM(UTC-4) | Read | In that email he says "I don't want to hurt your reputations or your ability to make money so L '___l_____#____ ▮▮▮ Nis | | Yes |

| 976 | SMS Messages | | | | Responsive | 3/22/2018 5:41:15 PM | 3/22/2018 5:41:15 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** ▮▮▮ Keith Allard **Direction:** Outgoing | 7/8/2015 10:01:42 PM(UTC-4) | | Sent | Huh? | | |

| 977 | SMS Messages | | | | Responsive | 3/22/2018 5:41:06 PM | 3/22/2018 5:41:06 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▮▮▮ Keith Allard **Direction:** Incoming | 7/8/2015 9:59:37 PM(UTC-4) | **Network:** 7/8/2015 9:59:27 PM(UTC-4) | Read | Why did he threaten our reputations? | | |

| 978 | SMS Messages | | | | Responsive | 3/22/2018 5:40:55 PM | 3/22/2018 5:40:55 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** ▮▮▮ Keith Allard **Direction:** Outgoing | 7/8/2015 9:57:55 PM(UTC-4) | | Sent | Ah thought i sent it just forwarded | | |

| 979 | SMS Messages | | | | Responsive | 3/22/2018 4:52:56 PM | 3/22/2018 4:52:56 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▮▮▮ Keith Allard **Direction:** Incoming | 7/8/2015 9:55:26 PM(UTC-4) | **Network:** 7/8/2015 9:55:16 PM(UTC-4) | Read | I don't see anything in Todds emails about cindys campaign documents | | |

| 980 | SMS Messages | | | | Responsive | 3/22/2018 4:12:10 PM | 3/22/2018 4:12:10 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** ▮▮▮ Georgeanne Courser **Direction:** Outgoing | 7/8/2015 5:48:24 PM(UTC-4) | | Sent | Ike and I will be at the office tomorrow morning to get whatever data Todd wants off my server. Please make sure Todd returns it before then. | | |

| 981 | SMS Messages | | | | Responsive | 3/22/2018 4:10:04 PM | 3/22/2018 4:10:04 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** ▮▮▮ Joshua Cline **Direction:** Outgoing | 7/8/2015 1:20:58 PM(UTC-4) | | Sent | I don't think I have it here. Must be in my box at Todds office | | |

| 982 | SMS Messages | | | | Responsive | 3/22/2018 4:09:57 PM | 3/22/2018 4:09:57 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| 983 | SMS Messages | | | | Responsive | | | 3/22/2018 4:09:27 PM | 3/22/2018 4:09:27 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | | Message | | Deleted |
| Sent | **To** ▬▬ Joshua Cline **Direction:** Outgoing | | 7/8/2015 12:07:47 PM(UTC-4) | | Sent | | Lost you. Not sure what happened | | |

| 984 | SMS Messages | | | | Responsive | | | 3/22/2018 4:09:27 PM | 3/22/2018 4:09:27 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | **From** ▬▬ Joshua Cline **Direction:** Incoming | | 7/8/2015 11:49:54 AM(UTC-4) | Network: 7/8/2015 11:49:44 AM(UTC-4) | Read | | Really? What now? Fill me in | | |

| 985 | SMS Messages | | | | Responsive | | | 3/22/2018 4:09:27 PM | 3/22/2018 4:09:27 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | | Message | | Deleted |
| Sent | **To** ▬▬ Joshua Cline **Direction:** Outgoing | | 7/8/2015 11:49:22 AM(UTC-4) | | Sent | | TC stuff | | |

| 986 | SMS Messages | | | | Responsive | | | 3/22/2018 4:09:27 PM | 3/22/2018 4:09:27 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | **From** ▬▬ Joshua Cline **Direction:** Incoming | | 7/8/2015 11:49:02 AM(UTC-4) | Network: 7/8/2015 11:48:50 AM(UTC-4) | Read | | Family shit or more TC stuff | | |

| 987 | SMS Messages | | | | Responsive | | | 3/22/2018 4:09:27 PM | 3/22/2018 4:09:27 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | | Message | | Deleted |
| Sent | **To** ▬▬ Joshua Cline **Direction:** Outgoing | | 7/8/2015 11:48:22 AM(UTC-4) | | Sent | | Okay that's fine. We've got some shit hitting the fan right now so I'm a bit preoccupied at the moment anyway | | |

| 988 | SMS Messages | | | | Responsive | | | 3/22/2018 4:08:39 PM | 3/22/2018 4:08:39 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | **From** ▬▬ Keith Allard **Direction:** Incoming | | 7/7/2015 2:33:42 PM(UTC-4) | Network: 7/7/2015 2:33:33 PM(UTC-4) | Read | | He called Cindy and Todd for comment | | |

| 989 | SMS Messages | | | | Responsive | | | 3/22/2018 4:08:39 PM | 3/22/2018 4:08:39 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | | Message | | Deleted |
| Sent | **To** ▬▬ Keith Allard **Direction:** Outgoing | | 7/7/2015 2:30:44 PM(UTC-4) | | Sent | | Lol yeah not bad | | |

| 990 | SMS Messages | | | | Responsive | | | 3/22/2018 4:08:39 PM | 3/22/2018 4:08:39 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | **From** ▬▬ Keith Allard **Direction:** Incoming | | 7/7/2015 2:29:37 PM(UTC-4) | Network: 7/7/2015 2:29:27 PM(UTC-4) | Read | | Did you see Brandon's story? It's actually pretty great | | |

| 991 | SMS Messages | | | | Responsive | | | 3/22/2018 4:07:40 PM | 3/22/2018 4:07:40 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | | Message | | Deleted |

| Inbox | From David Forsmark Direction: | 12:34:22 PM(UTC-4) | 7/7/2015 12:34:10 PM(UTC-4) | | | | |
|---|---|---|---|---|---|---|---|

| 992 | SMS Messages | | | | Responsive | 3/22/2018 4:07:40 PM | 3/22/2018 4:07:40 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To ▮ David Forsmark Direction: Outgoing | 7/7/2015 11:00:02 AM(UTC-4) | | Sent | Lol yeah... got canned yesterday | | |

| 993 | SMS Messages | | | | Responsive | 3/22/2018 4:07:40 PM | 3/22/2018 4:07:40 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ▮ David Forsmark Direction: Incoming | 7/7/2015 10:59:42 AM(UTC-4) | Network: 7/7/2015 10:59:32 AM(UTC-4) | Read | I think you know what I'm referring to | | |

| 994 | SMS Messages | | | | Responsive | 3/22/2018 4:07:40 PM | 3/22/2018 4:07:40 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To ▮ David Forsmark Direction: Outgoing | 7/7/2015 10:59:08 AM(UTC-4) | | Sent | Yes? Lol | | |

| 995 | SMS Messages | | | | Responsive | 3/22/2018 4:07:40 PM | 3/22/2018 4:07:40 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ▮ David Forsmark Direction: Incoming | 7/7/2015 10:58:36 AM(UTC-4) | Network: 7/7/2015 10:58:24 AM(UTC-4) | Read | Dude! | | |

| 996 | SMS Messages | | | | Responsive | 3/22/2018 4:05:27 PM | 3/22/2018 4:05:27 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To ▮ Keith Allard Direction: Outgoing | 7/6/2015 6:50:12 AM(UTC-4) | | Sent | Bring your old iphone. They won't know to look for two phones on us | | |

| 997 | SMS Messages | | | | Responsive | 3/22/2018 4:05:00 PM | 3/22/2018 4:05:00 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To ▮ Keith Allard Direction: Outgoing | 7/5/2015 8:37:28 PM(UTC-4) | | Sent | Yeah idk what he's thinking | | |

| 998 | SMS Messages | | | | Responsive | 3/22/2018 4:04:41 PM | 3/22/2018 4:04:41 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ▮ Keith Allard Direction: Incoming | 7/5/2015 8:32:58 PM(UTC-4) | Network: 7/5/2015 8:31:02 PM(UTC-4) | Read | It's an article criticizing Todd | | |

| 999 | SMS Messages | | | | Responsive | 3/22/2018 4:04:33 PM | 3/22/2018 4:04:33 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ▮ Keith Allard Direction: Incoming | 7/5/2015 8:24:42 PM(UTC-4) | Network: 7/5/2015 8:24:29 PM(UTC-4) | Read | What an idiot | | |

| 1000 | SMS Messages | | | | Responsive | 3/22/2018 4:04:33 PM | 3/22/2018 4:04:33 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Sent | | | 8:15:53 PM(UTC-4) | | | |
|------|--|--|--|--|--|--|
| | Keith Allard | | | | | |
| | Direction: Outgoing | | | | | |

| 1001 | SMS Messages | | | Responsive | 3/22/2018 4:04:07 PM | 3/22/2018 4:04:07 PM |
|------|--------------|--|--|-----------|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Inbox | **From** Keith Allard Direction: Incoming | 7/5/2015 7:35:23 PM(UTC-4) | Network: 7/5/2015 7:35:15 PM(UTC-4) | Read | They asked us to separate the fucking offices!!! | |

| 1002 | SMS Messages | | | Responsive | 3/22/2018 4:04:07 PM | 3/22/2018 4:04:07 PM |
|------|--------------|--|--|-----------|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Sent | **To** Keith Allard Direction: Outgoing | 7/5/2015 7:31:28 PM(UTC-4) | | Sent | Yep freaking morons | |

| 1003 | SMS Messages | | | Responsive | 3/22/2018 4:04:07 PM | 3/22/2018 4:04:07 PM |
|------|--------------|--|--|-----------|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Inbox | **From** Keith Allard Direction: Incoming | 7/5/2015 7:29:48 PM(UTC-4) | Network: 7/5/2015 7:29:38 PM(UTC-4) | Read | They are just very unhappy assholes with a serious martyr complex. | |

| 1004 | SMS Messages | | | Responsive | 3/22/2018 4:04:07 PM | 3/22/2018 4:04:07 PM |
|------|--------------|--|--|-----------|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Inbox | **From** Keith Allard Direction: Incoming | 7/5/2015 7:24:52 PM(UTC-4) | Network: 7/5/2015 7:24:44 PM(UTC-4) | Read | Right now is the easiest part of their jobs. They could go sit on a beach for 3 months. Instead they just want to scheme and fight and destroy people | |

| 1005 | SMS Messages | | | Responsive | 3/22/2018 4:04:07 PM | 3/22/2018 4:04:07 PM |
|------|--------------|--|--|-----------|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Inbox | **From** Keith Allard Direction: Incoming | 7/5/2015 7:24:23 PM(UTC-4) | Network: 7/5/2015 7:24:11 PM(UTC-4) | Read | They also just seem addicted to warfare with people | |

| 1006 | SMS Messages | | | Responsive | 3/22/2018 4:04:07 PM | 3/22/2018 4:04:07 PM |
|------|--------------|--|--|-----------|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Sent | **To** Keith Allard Direction: Outgoing | 7/5/2015 7:22:33 PM(UTC-4) | | Sent | Quite true... I'm not so much worried about them flipping out in the moment. Long term they're plotting scheming nut jobs who will do pretty much anything to avoid being exposed | |

| 1007 | SMS Messages | | | Responsive | 3/22/2018 4:04:07 PM | 3/22/2018 4:04:07 PM |
|------|--------------|--|--|-----------|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Inbox | **From** Keith Allard Direction: Incoming | 7/5/2015 7:19:54 PM(UTC-4) | Network: 7/5/2015 7:19:46 PM(UTC-4) | Read | Here's the thing... If anything goes down, Norm will know we were not at fault. hE will probably freak out actually | |

| 1008 | SMS Messages | | | Responsive | 3/22/2018 4:04:07 PM | 3/22/2018 4:04:07 PM |
|------|--------------|--|--|-----------|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Sent | **To** Keith Allard Direction: Outgoing | 7/5/2015 7:17:49 PM(UTC-4) | | Sent | Yeah I know... | |

| 1009 | SMS Messages | | | Responsive | 3/22/2018 4:04:07 PM | 3/22/2018 4:04:07 PM |
|------|--------------|--|--|-----------|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |

| Inbox | | | 7:17:08 PM(UTC-4) | 7/5/2015 7:16:55 PM(UTC-4) | | | |
|---|---|---|---|---|---|---|---|
| | Keith Allard **Direction:** Incoming | | | | | | |

| 1010 | SMS Messages | | | | Responsive | 3/22/2018 4:04:07 PM | 3/22/2018 4:04:07 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | 7/5/2015 7:10:32 PM(UTC-4) | | Sent | Alrighty... I'm just really not sure how to play this. These people are literally insane. There really is no telling what they are capable of | | |

| 1011 | SMS Messages | | | | Responsive | 3/22/2018 4:02:56 PM | 3/22/2018 4:02:56 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | 7/5/2015 4:39:40 PM(UTC-4) | **Network:** 7/5/2015 4:39:32 PM(UTC-4) | Read | They never emailed me back | | |

| 1012 | SMS Messages | | | | Responsive | 3/22/2018 4:02:56 PM | 3/22/2018 4:02:56 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | 7/5/2015 4:09:06 PM(UTC-4) | | Sent | Same time as you? I guess 815? | | |

| 1013 | SMS Messages | | | | Responsive | 3/22/2018 4:02:56 PM | 3/22/2018 4:02:56 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | 7/5/2015 4:08:35 PM(UTC-4) | **Network:** 7/5/2015 4:08:29 PM(UTC-4) | Read | What time are you gonna try and get there tmrw? | | |

| 1014 | SMS Messages | | | | Responsive | 3/22/2018 4:02:56 PM | 3/22/2018 4:02:56 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | 7/5/2015 4:08:03 PM(UTC-4) | | Sent | Lol well that's fun | | |

| 1015 | SMS Messages | | | | Responsive | 3/22/2018 4:02:56 PM | 3/22/2018 4:02:56 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | 7/5/2015 4:06:30 PM(UTC-4) | **Network:** 7/5/2015 4:06:21 PM(UTC-4) | Read | And they're still blocked soooo lol | | |

| 1016 | SMS Messages | | | | Responsive | 3/22/2018 4:02:56 PM | 3/22/2018 4:02:56 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | 7/5/2015 4:06:24 PM(UTC-4) | **Network:** 7/5/2015 4:06:12 PM(UTC-4) | Read | Haven't checked my email yet | | |

| 1017 | SMS Messages | | | | Responsive | 3/22/2018 4:02:56 PM | 3/22/2018 4:02:56 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | 7/5/2015 4:05:26 PM(UTC-4) | | Sent | You? | | |

| 1018 | SMS Messages | | | | Responsive | 3/22/2018 4:02:56 PM | 3/22/2018 4:02:56 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Sent | | | | 4:05:24 PM(UTC-4) | | | |

Keith Allard

Direction: Outgoing

| 1019 | SMS Messages | | | | Responsive | | 3/22/2018 4:02:42 PM | 3/22/2018 4:02:42 PM |
|------|--------------|--|--|--|------------|--|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Keith Allard Direction: Incoming | 7/5/2015 4:05:01 PM(UTC-4) | Network: 7/5/2015 4:04:50 PM(UTC-4) | Read | Have you gotten any texts calls or emails from them all weekend? | | | |

| 1020 | SMS Messages | | | | Responsive | | 3/22/2018 4:02:28 PM | 3/22/2018 4:02:28 PM |
|------|--------------|--|--|--|------------|--|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Keith Allard Direction: Outgoing | 7/4/2015 10:52:22 AM(UTC-4) | | Sent | Oh that's good. Lol | | | |

| 1021 | SMS Messages | | | | Responsive | | 3/22/2018 4:02:12 PM | 3/22/2018 4:02:12 PM |
|------|--------------|--|--|--|------------|--|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Keith Allard Direction: Incoming | 7/4/2015 10:51:39 AM(UTC-4) | Network: 7/4/2015 10:51:26 AM(UTC-4) | Read | rded the meeting with Ann. | | | |

| 1022 | SMS Messages | | | | Responsive | | 3/22/2018 4:02:06 PM | 3/22/2018 4:02:06 PM |
|------|--------------|--|--|--|------------|--|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Keith Allard Direction: Incoming | 7/4/2015 10:51:34 AM(UTC-4) | Network: 7/4/2015 10:51:25 AM(UTC-4) | Read | from Joe: Also, before they arrived at the meeting she was trying to tell Todd how to use the voice memo app on the iPhone. I am pretty sure he/they reco | | | |

| 1023 | SMS Messages | | | | Responsive | | 3/22/2018 4:01:44 PM | 3/22/2018 4:01:44 PM |
|------|--------------|--|--|--|------------|--|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Keith Allard Direction: Incoming | 7/4/2015 8:29:46 AM(UTC-4) | Network: 7/4/2015 8:29:38 AM(UTC-4) | Read | Also we should run a robocall "Todd courser in his own words" where he just reads the controlled burn | | | |

| 1024 | SMS Messages | | | | Responsive | | 3/22/2018 4:01:38 PM | 3/22/2018 4:01:38 PM |
|------|--------------|--|--|--|------------|--|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Keith Allard Direction: Outgoing | 7/4/2015 7:50:06 AM(UTC-4) | | Sent | Lol that's a good one | | | |

| 1025 | SMS Messages | | | | Responsive | | 3/22/2018 4:01:38 PM | 3/22/2018 4:01:38 PM |
|------|--------------|--|--|--|------------|--|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Keith Allard Direction: Incoming | 7/4/2015 12:36:10 AM(UTC-4) | Network: 7/4/2015 12:36:03 AM(UTC-4) | Read | If they bring up that I told Anne, I'm going to tell him that i "had to inoculate the herd" and then wink | | | |

| 1026 | SMS Messages | | | | Responsive | | 3/22/2018 3:39:32 PM | 3/22/2018 3:39:32 PM |
|------|--------------|--|--|--|------------|--|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Keith Allard Direction: Outgoing | 7/3/2015 9:27:10 PM(UTC-4) | | Sent | Well we're for sure getting fired Monday then. Lol | | | |

| 1027 | SMS Messages | | | | Responsive | | 3/22/2018 3:39:32 PM | 3/22/2018 3:39:32 PM |
|------|--------------|--|--|--|------------|--|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |

| Inbox | From Keith Allard Direction: Incoming | 7/3/2015 9:26:02 PM(UTC-4) | 7/3/2015 9:25:55 PM(UTC-4) | | | | |

| 1028 | SMS Messages | | | | Responsive | 3/22/2018 3:39:32 PM | 3/22/2018 3:39:32 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Keith Allard Direction: Outgoing | 7/3/2015 9:24:17 PM(UTC-4) | | Sent | Lol well it means they know what we told Anne | | |

| 1029 | SMS Messages | | | | Responsive | 3/22/2018 3:39:32 PM | 3/22/2018 3:39:32 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Keith Allard Direction: Incoming | 7/3/2015 9:21:55 PM(UTC-4) | Network: 7/3/2015 9:21:47 PM(UTC-4) | Read | Yeah idk what that means. | | |

| 1030 | SMS Messages | | | | Responsive | 3/22/2018 3:39:32 PM | 3/22/2018 3:39:32 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Keith Allard Direction: Outgoing | 7/3/2015 9:21:27 PM(UTC-4) | | Sent | Oh that's good... | | |

| 1031 | SMS Messages | | | | Responsive | 3/22/2018 3:39:32 PM | 3/22/2018 3:39:32 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Keith Allard Direction: Incoming | 7/3/2015 9:21:05 PM(UTC-4) | Network: 7/3/2015 9:20:56 PM(UTC-4) | Read | They met with Anne this morning | | |

| 1032 | SMS Messages | | | | Responsive | 3/22/2018 3:39:32 PM | 3/22/2018 3:39:32 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Keith Allard Direction: Outgoing | 7/3/2015 3:10:35 PM(UTC-4) | | Sent | We need to hear that recording so we can prepare | | |

| 1033 | SMS Messages | | | | Responsive | 3/22/2018 3:39:32 PM | 3/22/2018 3:39:32 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Keith Allard Direction: Incoming | 7/3/2015 3:10:08 PM(UTC-4) | Network: 7/3/2015 3:09:59 PM(UTC-4) | Read | Sorry, at lunch. I'm waiting for more info from Joe | | |

| 1034 | SMS Messages | | | | Responsive | 3/22/2018 3:39:32 PM | 3/22/2018 3:39:32 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Keith Allard Direction: Outgoing | 7/3/2015 3:07:27 PM(UTC-4) | | Sent | Hellooo? You can't tell me something like that and then not respond or answer the phone lol | | |

| 1035 | SMS Messages | | | | Responsive | 3/22/2018 3:39:32 PM | 3/22/2018 3:39:32 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Keith Allard Direction: Outgoing | 7/3/2015 3:00:08 PM(UTC-4) | | Sent | So what did they decide to do? | | |

| 1036 | SMS Messages | | | | Responsive | 3/22/2018 3:39:32 PM | 3/22/2018 3:39:32 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| | Sent | | 2:57:20 PM(UTC-4) | | | | |
|---|---|---|---|---|---|---|---|
| | Keith Allard | | | | | | |
| | **Direction:** | | | | | | |
| | Outgoing | | | | | | |

| 1037 | SMS Messages | | | Responsive | | 3/22/2018 3:39:32 PM | 3/22/2018 3:39:32 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** <br> Keith Allard <br> **Direction:** <br> Incoming | 7/3/2015 2:56:44 PM(UTC-4) | **Network:** 7/3/2015 2:56:33 PM(UTC-4) | Read | Bug | | |

| 1038 | SMS Messages | | | Responsive | | 3/22/2018 3:39:32 PM | 3/22/2018 3:39:32 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** <br> Keith Allard <br> **Direction:** <br> Incoming | 7/3/2015 2:56:39 PM(UTC-4) | **Network:** 7/3/2015 2:56:30 PM(UTC-4) | Read | Big | | |

| 1039 | SMS Messages | | | Responsive | | 3/22/2018 3:39:32 PM | 3/22/2018 3:39:32 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** <br> Keith Allard <br> **Direction:** <br> Outgoing | 7/3/2015 2:56:19 PM(UTC-4) | | Sent | How do you know that? Lol That's a dumb idea | | |

| 1040 | SMS Messages | | | Responsive | | 3/22/2018 3:38:51 PM | 3/22/2018 3:38:51 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** <br> Keith Allard <br> **Direction:** <br> Incoming | 7/3/2015 2:55:28 PM(UTC-4) | **Network:** 7/3/2015 2:55:17 PM(UTC-4) | Read | they're freaking out man. I guess they brainstormed about being at the HOB at 9am Monday and stopping us from going in. | | |

| 1041 | SMS Messages | | | Responsive | | 3/22/2018 3:38:42 PM | 3/22/2018 3:38:42 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** <br> Joshua <br> **Direction:** <br> Incoming | 7/3/2015 1:32:10 PM(UTC-4) | **Network:** 7/3/2015 1:32:03 PM(UTC-4) | Read | Gotcha | | |

| 1042 | SMS Messages | | | Responsive | | 3/22/2018 3:38:36 PM | 3/22/2018 3:38:36 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** <br> Joshua <br> **Direction:** <br> Outgoing | 7/3/2015 1:23:37 PM(UTC-4) | | Sent | Correct :) | | |

| 1043 | SMS Messages | | | Responsive | | 3/22/2018 3:38:29 PM | 3/22/2018 3:38:29 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** <br> Joshua <br> **Direction:** <br> Incoming | 7/3/2015 1:15:59 PM(UTC-4) | **Network:** 7/3/2015 1:15:49 PM(UTC-4) | Read | So it is just an excuse to get off work because tomorrow is the forth of July | | |

| 1044 | SMS Messages | | | Responsive | | 3/22/2018 3:38:20 PM | 3/22/2018 3:38:20 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** <br> Joshua Cline <br> **Direction:** <br> Outgoing | 7/3/2015 12:58:59 PM(UTC-4) | | Sent | Nope. Keith talked to Joe and Cindy was talking to Todd while she was with them. Which she generally doesn't do. And she said "we can fix the key cards tomorrow.." which is funny because they can't... its a holiday. And she asked keith a week or so ago to remove Todds keycard acess. He thought he couldn't but Matt did yesterday | | |

| 1045 | SMS Messages | | | Responsive | | 3/22/2018 3:38:00 PM | 3/22/2018 3:38:00 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

163

| Inbox | From<br>Joshua Cline<br>Direction:<br>Incoming | 12:57:05 PM(UTC-4) | Network:<br>7/3/2015<br>12:56:54<br>PM(UTC-4) | | | |
| --- | --- | --- | --- | --- | --- | --- |

| 1046 | SMS Messages | | | | Responsive | | 3/22/2018<br>3:38:00 PM | 3/22/2018<br>3:38:00 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Joshua Cline<br>Direction:<br>Outgoing | 7/3/2015<br>12:55:02 PM(UTC-4) | | Sent | Political... she's flipping out because of the emails Keith sent them yesterday. | | | |

| 1047 | SMS Messages | | | | Responsive | | 3/22/2018<br>3:38:00 PM | 3/22/2018<br>3:38:00 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From<br>Joshua Cline<br>Direction:<br>Incoming | 7/3/2015<br>12:52:08 PM(UTC-4) | Network:<br>7/3/2015<br>12:52:02<br>PM(UTC-4) | Read | Really? For what purpose? From her personal FB or political? | | | |

| 1048 | SMS Messages | | | | Responsive | | 3/22/2018<br>3:38:00 PM | 3/22/2018<br>3:38:00 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Joshua Cline<br>Direction:<br>Outgoing | 7/3/2015<br>12:49:08 PM(UTC-4) | | Sent | So Cindy removed Keith and I from her Facebook page and her political Nationbuilder. Also went to Lansing at 6am today lol | | | |

| 1049 | SMS Messages | | | | Responsive | | 3/22/2018<br>3:37:28 PM | 3/22/2018<br>3:37:28 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Keith Allard<br>Direction:<br>Outgoing | 7/3/2015<br>9:38:57 AM(UTC-4) | | Sent | I still have all my Todd accesses. | | | |

| 1050 | SMS Messages | | | | Responsive | | 3/22/2018<br>3:37:22 PM | 3/22/2018<br>3:37:22 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Keith Allard<br>Direction:<br>Outgoing | 7/3/2015<br>9:32:42 AM(UTC-4) | | Sent | Oh boy this is going to be fun! :) | | | |

| 1051 | SMS Messages | | | | Responsive | | 3/22/2018<br>3:37:16 PM | 3/22/2018<br>3:37:16 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From<br>Keith Allard<br>Direction:<br>Incoming | 7/3/2015<br>9:31:22 AM(UTC-4) | Network:<br>7/3/2015<br>9:31:13 AM(UTC-4) | Read | Why would she react this way towards us? It basically shows that she's upset we took away her access to Todd | | | |

| 1052 | SMS Messages | | | | Responsive | | 3/22/2018<br>3:36:48 PM | 3/22/2018<br>3:36:48 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Karen<br>Direction:<br>Outgoing | 7/2/2015<br>2:17:29 PM(UTC-4) | | Sent | Idk that's quite odd. What is it doing? Can you not send it or is it not opening the reply box for you to type? | | | |

| 1053 | SMS Messages | | | | Responsive | | 3/22/2018<br>3:36:42 PM | 3/22/2018<br>3:36:42 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From<br>Karen<br>Direction:<br>Incoming | 7/2/2015<br>2:12:21 PM(UTC-4) | Network:<br>7/2/2015<br>2:12:15 PM(UTC-4) | Read | I don't know. I did restart the computer. Toddforrep... I could send emails. This one I can't? | | | |

| 1054 | SMS Messages | | | | Responsive | | 3/22/2018<br>3:36:35 PM | 3/22/2018<br>3:36:35 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |

| Sent | | | 2:09:56 PM(UTC-4) | | | computer. What browser are you using? | |
|---|---|---|---|---|---|---|---|

| 1055 | SMS Messages | | | | Responsive | 3/22/2018 3:36:29 PM | 3/22/2018 3:36:29 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Karen **Direction:** Incoming | 7/2/2015 2:08:16 PM(UTC-4) | **Network:** 7/2/2015 2:08:06 PM(UTC-4) | Read | I'm in Lapeer. | | |

| 1056 | SMS Messages | | | | Responsive | 3/22/2018 3:36:19 PM | 3/22/2018 3:36:19 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Karen **Direction:** Outgoing | 7/2/2015 2:07:32 PM(UTC-4) | | Sent | That's weird because I can. Must be your computer or browser being odd | | |

| 1057 | SMS Messages | | | | Responsive | 3/22/2018 3:36:13 PM | 3/22/2018 3:36:13 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Karen **Direction:** Incoming | 7/2/2015 2:05:47 PM(UTC-4) | **Network:** 7/2/2015 2:05:40 PM(UTC-4) | Read | Can't reply to emails on toddformichigan site. | | |

| 1058 | SMS Messages | | | | Responsive | 3/22/2018 3:36:06 PM | 3/22/2018 3:36:06 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Joshua Cline **Direction:** Incoming | 7/2/2015 11:38:06 AM(UTC-4) | **Network:** 7/2/2015 11:37:40 AM(UTC-4) | Read | grammar. | | |

| 1059 | SMS Messages | | | | Responsive | 3/22/2018 3:36:01 PM | 3/22/2018 3:36:01 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Joshua Cline **Direction:** Incoming | 7/2/2015 11:37:51 AM(UTC-4) | **Network:** 7/2/2015 11:37:39 AM(UTC-4) | Read | Well he did not create a list the right way, abused his list with the amount of emails he has been sending, the topics, the length of emails and the bad | | |

| 1060 | SMS Messages | | | | Responsive | 3/22/2018 3:35:55 PM | 3/22/2018 3:35:55 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Joshua Cline **Direction:** Outgoing | 7/2/2015 11:33:05 AM(UTC-4) | | Sent | Yeah well he's blaming me now. Just yelled at keith about it for like 45 min on the phone. | | |

| 1061 | SMS Messages | | | | Responsive | 3/22/2018 3:35:49 PM | 3/22/2018 3:35:49 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Joshua Cline **Direction:** Incoming | 7/2/2015 11:32:28 AM(UTC-4) | **Network:** 7/2/2015 11:32:21 AM(UTC-4) | Read | His fault. He did not listen to his social media and political consultants. | | |

| 1062 | SMS Messages | | | | Responsive | 3/22/2018 3:35:44 PM | 3/22/2018 3:35:44 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Joshua Cline **Direction:** Outgoing | 7/2/2015 11:30:45 AM(UTC-4) | | Sent | Todd is losing his mind over this stupid opt in campaign shit. Going to have Justin Conn do all his NB stuff now lol | | |

| 1063 | SMS Messages | | | | Responsive | 3/22/2018 3:35:04 PM | 3/22/2018 3:35:04 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Sent | | | 8:47:4 1 AM(UTC-4) | | | |
|------|---|---|---|---|---|---|

**Direction:**
Outgoing

Todd Courser

| 1064 | SMS Messages | | | Responsive | | 3/22/2018 3:34:39 PM | 3/22/2018 3:34:39 PM |
|------|------|---|---|------|---|------|------|
| **Folder** | **Party** | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |
| Sent | **To** Keith Allard  **Direction:** Outgoing | 7/1/2015 9:33:48 PM(UTC-4) | | Sent | He's insisting on NB contact info. I don't want to have him calling and bitching them out and harming my reputation with them. | | |

| 1065 | SMS Messages | | | Responsive | | 3/22/2018 3:34:39 PM | 3/22/2018 3:34:39 PM |
|------|------|---|---|------|---|------|------|
| **Folder** | **Party** | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |
| Inbox | **From** Todd Courser  **Direction:** Incoming | 7/1/2015 9:22:53 PM(UTC-4) | Network: 7/1/2015 9:22:43 PM(UTC-4) | Read | the contact info for both and I'll get some attention on this tomorrow. | | |

| 1066 | SMS Messages | | | Responsive | | 3/22/2018 3:34:39 PM | 3/22/2018 3:34:39 PM |
|------|------|---|---|------|---|------|------|
| **Folder** | **Party** | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |
| Inbox | **From** Todd Courser  **Direction:** Incoming | 7/1/2015 9:22:52 PM(UTC-4) | Network: 7/1/2015 9:22:43 PM(UTC-4) | Read | out a month? And have to beg to get it and then I get this? I'll be cooled down tomorrow a bit but I want to rip somebody in half right now. So please get me | | |

| 1067 | SMS Messages | | | Responsive | | 3/22/2018 3:34:39 PM | 3/22/2018 3:34:39 PM |
|------|------|---|---|------|---|------|------|
| **Folder** | **Party** | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |
| Inbox | **From** Todd Courser  **Direction:** Incoming | 7/1/2015 9:22:42 PM(UTC-4) | Network: 7/1/2015 9:22:35 PM(UTC-4) | Read | Sounds good but I want their contact info for the tech person and the sales person I am not happy with this; I pay a $H1T load of money to get two damned emails | | |

| 1068 | SMS Messages | | | Responsive | | 3/22/2018 3:34:39 PM | 3/22/2018 3:34:39 PM |
|------|------|---|---|------|---|------|------|
| **Folder** | **Party** | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |
| Sent | **To** Todd Courser  **Direction:** Outgoing | 7/1/2015 9:10:37 PM(UTC-4) | | Sent | I made a emergency call to their support since my contact isn't available right now. I guess there's a feature that I wasn't aware of that will autocomplete the form so sign ups will only need to make one click instead of filling out the whole form. NB does so many cool things even I cant keep track of them all. We can implement this on the next email to make sure people don't need to fill out the form. Lets just work through the process and see where we end up and evaluate from there. | | |

| 1069 | SMS Messages | | | Responsive | | 3/22/2018 3:34:39 PM | 3/22/2018 3:34:39 PM |
|------|------|---|---|------|---|------|------|
| **Folder** | **Party** | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |
| Sent | **To** Keith Allard  **Direction:** Outgoing | 7/1/2015 9:00:50 PM(UTC-4) | | Sent | Okay dokey | | |

| 1070 | SMS Messages | | | Responsive | | 3/22/2018 3:34:39 PM | 3/22/2018 3:34:39 PM |
|------|------|---|---|------|---|------|------|
| **Folder** | **Party** | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |
| Inbox | **From** Keith Allard  **Direction:** Incoming | 7/1/2015 9:00:30 PM(UTC-4) | Network: 7/1/2015 9:00:21 PM(UTC-4) | Read | Well send him something so he stops bugging me | | |

| 1071 | SMS Messages | | | Responsive | | 3/22/2018 3:34:39 PM | 3/22/2018 3:34:39 PM |
|------|------|---|---|------|---|------|------|
| **Folder** | **Party** | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |
| Sent | **To** Keith Allard  **Direction:** Outgoing | 7/1/2015 9:00:16 PM(UTC-4) | | Sent | But I don't want the NB people thinking I don't know my stuff | | |

| 1072 | SMS Messages | | | Responsive | | 3/22/2018 3:34:39 PM | 3/22/2018 3:34:39 PM |
|------|------|---|---|------|---|------|------|
| **Folder** | **Party** | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |

| Sent | | | 9:00:00 PM(UTC-4) | | | | | |
|------|---|---|---|---|---|---|---|---|
| | Keith Allard | | | | | | | |
| | Direction: Outgoing | | | | | | | |

| 1073 | SMS Messages | | | | Responsive | | 3/22/2018 3:34:39 PM | 3/22/2018 3:34:39 PM |
|------|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To | | 7/1/2015 8:59:44 PM(UTC-4) | | Sent | Problem with that is they'll probably tell them there is a way to do it better | | |
| | Keith Allard | | | | | | | |
| | Direction: Outgoing | | | | | | | |

| 1074 | SMS Messages | | | | Responsive | | 3/22/2018 3:34:39 PM | 3/22/2018 3:34:39 PM |
|------|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From | | 7/1/2015 8:57:17 PM(UTC-4) | Network: 7/1/2015 8:57:03 PM(UTC-4) | Read | long emails | | |
| | Keith Allard | | | | | | | |
| | Direction: Incoming | | | | | | | |

| 1075 | SMS Messages | | | | Responsive | | 3/22/2018 3:34:39 PM | 3/22/2018 3:34:39 PM |
|------|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From | | 7/1/2015 8:57:12 PM(UTC-4) | Network: 7/1/2015 8:57:02 PM(UTC-4) | Read | Idk why he's mad. If ppl don't take the time to go through that very simple opt in, they're definitely not investing 20 minutes to read his ridiculously | | |
| | Keith Allard | | | | | | | |
| | Direction: Incoming | | | | | | | |

| 1076 | SMS Messages | | | | Responsive | | 3/22/2018 3:34:39 PM | 3/22/2018 3:34:39 PM |
|------|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From | | 7/1/2015 8:56:26 PM(UTC-4) | Network: 7/1/2015 8:56:16 PM(UTC-4) | Read | Let nation builder handle him | | |
| | Keith Allard | | | | | | | |
| | Direction: Incoming | | | | | | | |

| 1077 | SMS Messages | | | | Responsive | | 3/22/2018 3:34:39 PM | 3/22/2018 3:34:39 PM |
|------|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To | | 7/1/2015 8:55:39 PM(UTC-4) | | Sent | There may be a way I can make it work better. | | |
| | Keith Allard | | | | | | | |
| | Direction: Outgoing | | | | | | | |

| 1078 | SMS Messages | | | | Responsive | | 3/22/2018 3:34:39 PM | 3/22/2018 3:34:39 PM |
|------|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From | | 7/1/2015 8:54:12 PM(UTC-4) | Network: 7/1/2015 8:54:05 PM(UTC-4) | Read | And he keeps blowing me up | | |
| | Keith Allard | | | | | | | |
| | Direction: Incoming | | | | | | | |

| 1079 | SMS Messages | | | | Responsive | | 3/22/2018 3:34:39 PM | 3/22/2018 3:34:39 PM |
|------|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From | | 7/1/2015 8:54:01 PM(UTC-4) | Network: 7/1/2015 8:53:50 PM(UTC-4) | Read | Send him the contact. I can't wait to see that email | | |
| | Keith Allard | | | | | | | |
| | Direction: Incoming | | | | | | | |

| 1080 | SMS Messages | | | | Responsive | | 3/22/2018 3:34:39 PM | 3/22/2018 3:34:39 PM |
|------|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To | | 7/1/2015 8:53:50 PM(UTC-4) | | Sent | It's his damn fault the list is fucked up in the first place | | |
| | Keith Allard | | | | | | | |
| | Direction: Outgoing | | | | | | | |

| 1081 | SMS Messages | | | | Responsive | | 3/22/2018 3:34:39 PM | 3/22/2018 3:34:39 PM |
|------|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |

| Sent | | 8:53:26 PM(UTC-4) | | | |
|------|--|-------------------|--|--|--|
| | Keith Allard | | | | |
| | **Direction:** Outgoing | | | | |

| 1082 | SMS Messages | | | Responsive | 3/22/2018 3:34:02 PM | 3/22/2018 3:34:02 PM |
|------|--------------|--|--|-----------|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | 7/1/2015 8:51:53 PM(UTC-4) | **Network:** 7/1/2015 8:51:46 PM(UTC-4) | Read | We were in a movie and I just can't find a fuck to give | |

| 1083 | SMS Messages | | | Responsive | 3/22/2018 3:34:02 PM | 3/22/2018 3:34:02 PM |
|------|--------------|--|--|-----------|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | 7/1/2015 8:51:43 PM(UTC-4) | **Network:** 7/1/2015 8:51:34 PM(UTC-4) | Read | Haha have you responded at all? | |

| 1084 | SMS Messages | | | Responsive | 3/22/2018 3:34:02 PM | 3/22/2018 3:34:02 PM |
|------|--------------|--|--|-----------|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Inbox | **From** Todd Courser **Direction:** Incoming | 7/1/2015 8:20:16 PM(UTC-4) | **Network:** 7/1/2015 8:20:08 PM(UTC-4) | Read | name and last name and your phone and your email again? I'll be calling first thing in the morning. Thanks | |

| 1085 | SMS Messages | | | Responsive | 3/22/2018 3:34:02 PM | 3/22/2018 3:34:02 PM |
|------|--------------|--|--|-----------|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Inbox | **From** Todd Courser **Direction:** Incoming | 7/1/2015 8:20:15 PM(UTC-4) | **Network:** 7/1/2015 8:20:08 PM(UTC-4) | Read | and either they want to be the vendor I pay or they don't; I can understand a opt in program but this isn't that; opt in is click, not click and type your first | |

| 1086 | SMS Messages | | | Responsive | 3/22/2018 3:34:02 PM | 3/22/2018 3:34:02 PM |
|------|--------------|--|--|-----------|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Inbox | **From** Todd Courser **Direction:** Incoming | 7/1/2015 8:20:09 PM(UTC-4) | **Network:** 7/1/2015 8:20:01 PM(UTC-4) | Read | Keith/Ben - I'll need the tech person and the sales persons contact info; I'll be calmed down on it in the morning, but I have paid these clowns a lot of money | |

| 1087 | SMS Messages | | | Responsive | 3/22/2018 3:34:02 PM | 3/22/2018 3:34:02 PM |
|------|--------------|--|--|-----------|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | 7/1/2015 8:10:26 PM(UTC-4) | | Sent | Todds losing his cool. Lol | |

| 1088 | SMS Messages | | | Responsive | 3/22/2018 3:34:02 PM | 3/22/2018 3:34:02 PM |
|------|--------------|--|--|-----------|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Inbox | **From** Todd Courser **Direction:** Incoming | 7/1/2015 7:48:30 PM(UTC-4) | **Network:** 7/1/2015 7:48:26 PM(UTC-4) | Read | idiotic idea; I am pretty irritated and I need to rip someone in half. Unbelievable. | |

| 1089 | SMS Messages | | | Responsive | 3/22/2018 3:34:02 PM | 3/22/2018 3:34:02 PM |
|------|--------------|--|--|-----------|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Inbox | **From** Todd Courser **Direction:** Incoming | 7/1/2015 7:48:29 PM(UTC-4) | **Network:** 7/1/2015 7:48:26 PM(UTC-4) | Read | re-enter their first name and last name and the damn email and the damn phone number? Ben I need the name and contact info for the person who is behind this | |

| 1090 | SMS Messages | | | Responsive | 3/22/2018 3:33:42 PM | 3/22/2018 3:33:42 PM |
|------|--------------|--|--|-----------|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |

| Inbox | From | 7:48:23 PM(UTC-4) | 7/1/2015 7:48:19 PM(UTC-4) | | | requiring, it requires people to click that they want to be on the list and then forces them to | |
|-------|------|------|------|------|------|------|------|
| | Todd Courser | | | | | | |
| | **Direction:** Incoming | | | | | | |

| 1091 | SMS Messages | | | Responsive | | 3/22/2018 3:32:56 PM | 3/22/2018 3:32:56 PM |
|-------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | 7/1/2015 8:18:14 AM(UTC-4) | | Sent | Well that may actually be true. | | |

| 1092 | SMS Messages | | | Responsive | | 3/22/2018 3:32:56 PM | 3/22/2018 3:32:56 PM |
|-------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | 7/1/2015 12:00:51 AM(UTC-4) | **Network:** 7/1/2015 12:00:39 AM(UTC-4) | Read | Cindy told Joe she was staying in Hillsdale tonight. never visited her dad | | |

| 1093 | SMS Messages | | | Responsive | | 3/22/2018 3:32:56 PM | 3/22/2018 3:32:56 PM |
|-------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | 6/30/2015 8:36:39 PM(UTC-4) | | Sent | Maybe? Idk if she even knows how to use twitter | | |

| 1094 | SMS Messages | | | Responsive | | 3/22/2018 3:32:56 PM | 3/22/2018 3:32:56 PM |
|-------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | 6/30/2015 8:34:09 PM(UTC-4) | **Network:** 6/30/2015 8:33:24 PM(UTC-4) | Read | I wonder if Georgeanne is booking events, wants to book coffee hours, etc because she's spooked by the Twitter accounts | | |

| 1095 | SMS Messages | | | Responsive | | 3/22/2018 3:32:56 PM | 3/22/2018 3:32:56 PM |
|-------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | 6/30/2015 7:09:12 PM(UTC-4) | | Sent | Lol | | |

| 1096 | SMS Messages | | | Responsive | | 3/22/2018 3:32:56 PM | 3/22/2018 3:32:56 PM |
|-------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | 6/30/2015 7:09:11 PM(UTC-4) | | Sent | <mark>Tell him to shut the fuck up!!!! Gonna blow my cover even more then it's already blown.</mark> | | |

| 1097 | SMS Messages | | | Responsive | | 3/22/2018 3:32:19 PM | 3/22/2018 3:32:19 PM |
|-------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | 6/30/2015 5:40:20 PM(UTC-4) | | Sent | Fuck me. They drove into some of the worst traffic in Oakland county. Probably lost them. | | |

| 1098 | SMS Messages | | | Responsive | | 3/22/2018 3:32:19 PM | 3/22/2018 3:32:19 PM |
|-------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | 6/30/2015 5:36:53 PM(UTC-4) | | Sent | Lots of t4affic. Coming up to highway soon so who knows where they'll go | | |

| 1099 | SMS Messages | | | Responsive | | 3/22/2018 3:32:19 PM | 3/22/2018 3:32:19 PM |
|-------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Sent | | | | | | |
|------|------|------|------|------|------|------|
| | Keith Allard | 5:36:29 PM(UTC-4) | | | | |
| | Direction: Outgoing | | | | | |

| 1100 | SMS Messages | | | Responsive | 3/22/2018 3:32:19 PM | 3/22/2018 3:32:19 PM |
|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Inbox | From ▐ Keith Allard Direction: Incoming | 6/30/2015 5:36:04 PM(UTC-4) | Network: 6/30/2015 5:35:57 PM(UTC-4) | Read | You can get it back. | |

| 1101 | SMS Messages | | | Responsive | 3/22/2018 3:32:19 PM | 3/22/2018 3:32:19 PM |
|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Sent | To ▐ Keith Allard Direction: Outgoing | 6/30/2015 5:35:45 PM(UTC-4) | | Sent | Fuck #!!!!!! | |

| 1102 | SMS Messages | | | Responsive | 3/22/2018 3:32:19 PM | 3/22/2018 3:32:19 PM |
|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Sent | To ▐ Keith Allard Direction: Outgoing | 6/30/2015 5:35:33 PM(UTC-4) | | Sent | Lost them at a red! !!!!!! | |

| 1103 | SMS Messages | | | Responsive | 3/22/2018 3:32:19 PM | 3/22/2018 3:32:19 PM |
|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Sent | To ▐ Keith Allard Direction: Outgoing | 6/30/2015 5:35:01 PM(UTC-4) | | Sent | No highway. Main road by not the biggest in the area | |

| 1104 | SMS Messages | | | Responsive | 3/22/2018 3:32:19 PM | 3/22/2018 3:32:19 PM |
|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Sent | To ▐ Keith Allard Direction: Outgoing | 6/30/2015 5:34:10 PM(UTC-4) | | Sent | South now toward Clarkston or auburn hills | |

| 1105 | SMS Messages | | | Responsive | 3/22/2018 3:32:19 PM | 3/22/2018 3:32:19 PM |
|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Inbox | From ▐ Keith Allard Direction: Incoming | 6/30/2015 5:32:54 PM(UTC-4) | Network: 6/30/2015 5:32:49 PM(UTC-4) | Read | Where is that towards? Are they on highway? | |

| 1106 | SMS Messages | | | Responsive | 3/22/2018 3:32:19 PM | 3/22/2018 3:32:19 PM |
|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Sent | To ▐ Keith Allard Direction: Outgoing | 6/30/2015 5:32:28 PM(UTC-4) | | Sent | Now heading west through suburbs of Lake orion | |

| 1107 | SMS Messages | | | Responsive | 3/22/2018 3:32:19 PM | 3/22/2018 3:32:19 PM |
|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Sent | To ▐ Keith Allard Direction: Outgoing | 6/30/2015 5:30:39 PM(UTC-4) | | Sent | Yes | |

| 1108 | SMS Messages | | | Responsive | 3/22/2018 3:32:19 PM | 3/22/2018 3:32:19 PM |
|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |

| | | | | | | |
|---|---|---|---|---|---|---|
| Inbox | Keith Allard **Direction:** Incoming | 5:30:22 PM(UTC-4) | 6/30/2015 5:30:15 PM(UTC-4) | | | |

| 1109 | SMS Messages | | | Responsive | | 3/22/2018 3:31:58 PM | 3/22/2018 3:31:58 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | 6/30/2015 5:28:56 PM(UTC-4) | | Sent | Yes together | | |

| 1110 | SMS Messages | | | Responsive | | 3/22/2018 3:31:51 PM | 3/22/2018 3:31:51 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | 6/30/2015 5:28:34 PM(UTC-4) | **Network:** 6/30/2015 5:28:13 PM(UTC-4) | Read | Both of them are?? | | |

| 1111 | SMS Messages | | | Responsive | | 3/22/2018 3:31:36 PM | 3/22/2018 3:31:36 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | 6/30/2015 5:25:39 PM(UTC-4) | | Sent | No away from lapeer. Towards lake orion / Detroit | | |

| 1112 | SMS Messages | | | Responsive | | 3/22/2018 3:31:30 PM | 3/22/2018 3:31:30 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | 6/30/2015 5:25:15 PM(UTC-4) | **Network:** 6/30/2015 5:25:04 PM(UTC-4) | Read | Towards Lapeer? | | |

| 1113 | SMS Messages | | | Responsive | | 3/22/2018 3:31:25 PM | 3/22/2018 3:31:25 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | 6/30/2015 5:22:03 PM(UTC-4) | | Sent | Both heading south | | |

| 1114 | SMS Messages | | | Responsive | | 3/22/2018 3:31:20 PM | 3/22/2018 3:31:20 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | 6/30/2015 5:19:56 PM(UTC-4) | **Network:** 6/30/2015 5:19:49 PM(UTC-4) | Read | True | | |

| 1115 | SMS Messages | | | Responsive | | 3/22/2018 3:31:13 PM | 3/22/2018 3:31:13 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | 6/30/2015 5:17:01 PM(UTC-4) | | Sent | Todd... he's easier to know if he's just going home or somewhere else with her | | |

| 1116 | SMS Messages | | | Responsive | | 3/22/2018 3:31:06 PM | 3/22/2018 3:31:06 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | 6/30/2015 5:16:31 PM(UTC-4) | **Network:** 6/30/2015 5:16:25 PM(UTC-4) | Read | I'm on phone with Joe | | |

| 1117 | SMS Messages | | | Responsive | | 3/22/2018 3:31:00 PM | 3/22/2018 3:31:00 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| | | | | Inbox | From: | | 6/30/2015 | | 6/30/2015 | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | Keith Allard | | 5:16:26 PM(UTC-4) | | 5:16:19 PM(UTC-4) | | |
| | | | | | Direction: Incoming | | | | | | |

| 1118 | SMS Messages | | | | | Responsive | | | 3/22/2018 3:30:54 PM | 3/22/2018 3:30:54 PM | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | | All timestamps | Status | | Message | | | Deleted |
| Sent | **To** Keith Allard Direction: Outgoing | | 6/30/2015 5:16:06 PM(UTC-4) | | | Sent | | Todds going to his car now. | | | |

| 1119 | SMS Messages | | | | | Responsive | | | 3/22/2018 3:30:49 PM | 3/22/2018 3:30:49 PM | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | | All timestamps | Status | | Message | | | Deleted |
| Sent | **To** Keith Allard Direction: Outgoing | | 6/30/2015 5:14:49 PM(UTC-4) | | | Sent | | I think I just saw Cindy leaving | | | |

| 1120 | SMS Messages | | | | | Responsive | | | 3/22/2018 3:30:44 PM | 3/22/2018 3:30:44 PM | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | | All timestamps | Status | | Message | | | Deleted |
| Sent | **To** Keith Allard Direction: Outgoing | | 6/30/2015 4:18:27 PM(UTC-4) | | | Sent | | He just walked into Tim Hortons | | | |

| 1121 | SMS Messages | | | | | Responsive | | | 3/22/2018 3:29:47 PM | 3/22/2018 3:29:47 PM | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | | All timestamps | Status | | Message | | | Deleted |
| Sent | **To** Todd Courser Direction: Outgoing | | 6/30/2015 12:55:14 PM(UTC-4) | | | Sent | | Hey Steve just sent over a pretty urgent media request | | | |

| 1122 | SMS Messages | | | | | Responsive | | | 3/22/2018 3:29:40 PM | 3/22/2018 3:29:40 PM | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | | All timestamps | Status | | Message | | | Deleted |
| Sent | **To** Keith Allard Direction: Outgoing | | 6/30/2015 11:57:25 AM(UTC-4) | | | Sent | | Todd had Karen go to business office to check on her full time status. They're getting it set up now. Also had her ask about doing more than 2 staff members. They said no but the speaker can offer an exception. | | | |

| 1123 | SMS Messages | | | | | Responsive | | | 3/22/2018 3:28:44 PM | 3/22/2018 3:28:44 PM | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | | All timestamps | Status | | Message | | | Deleted |
| Sent | **To** Keith Allard Direction: Outgoing | | 6/29/2015 3:37:54 PM(UTC-4) | | | Sent | | How's the conference call? | | | |

| 1124 | SMS Messages | | | | | Responsive | | | 3/22/2018 3:28:36 PM | 3/22/2018 3:28:36 PM | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | | All timestamps | Status | | Message | | | Deleted |
| Sent | **To** Keith Allard Direction: Outgoing | | 6/29/2015 2:49:52 PM(UTC-4) | | | Sent | | Yep I'm sure they are. | | | |

| 1125 | SMS Messages | | | | | Responsive | | | 3/22/2018 3:28:31 PM | 3/22/2018 3:28:31 PM | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | | All timestamps | Status | | Message | | | Deleted |
| Inbox | **From** Keith Allard Direction: Incoming | | 6/29/2015 2:49:30 PM(UTC-4) | | Network: 6/29/2015 2:49:23 PM(UTC-4) | Read | | I think AG opinions are like the new shiny trinket for them | | | |

| 1126 | SMS Messages | | | | | Responsive | | | 3/22/2018 3:28:25 PM | 3/22/2018 3:28:25 PM | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | | All timestamps | Status | | Message | | | Deleted |

| Sent | | | 2:41:06 PM(UTC-4) | | | issue now which will be decided in the courts |
|---|---|---|---|---|---|---|

| 1127 | SMS Messages | | | | Responsive | | 3/22/2018 3:28:17 PM | 3/22/2018 3:28:17 PM |
|---|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | **From** ▮▮▮ Keith Allard **Direction:** Incoming | 6/29/2015 2:33:44 PM(UTC-4) | **Network:** 6/29/2015 2:33:35 PM(UTC-4) | Read | Can the AG give a ruling on the effects of gay marriage for pastors who don't want to perform gay weddings | | |

| 1128 | SMS Messages | | | | Responsive | | 3/22/2018 3:28:10 PM | 3/22/2018 3:28:10 PM |
|---|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | **From** ▮▮▮ Keith Allard **Direction:** Incoming | 6/29/2015 2:33:42 PM(UTC-4) | **Network:** 6/29/2015 2:33:01 PM(UTC-4) | Read | Ugh she just called me. And wants a conference call with toss too in an hour. Fuck. My. Life. | | |

| 1129 | SMS Messages | | | | Responsive | | 3/22/2018 3:29:16 PM | 3/22/2018 3:29:16 PM |
|---|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Sent | **To** ▮▮▮ Keith Allard **Direction:** Outgoing | 6/29/2015 2:33:09 PM(UTC-4) | | Sent | What's the question? | | |

| 1130 | SMS Messages | | | | Responsive | | 3/22/2018 3:29:11 PM | 3/22/2018 3:29:11 PM |
|---|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | **From** ▮▮▮ Keith Allard **Direction:** Incoming | 6/29/2015 2:32:46 PM(UTC-4) | **Network:** 6/29/2015 2:32:37 PM(UTC-4) | Read | Conscience protection for marriage | | |

| 1131 | SMS Messages | | | | Responsive | | 3/22/2018 3:29:06 PM | 3/22/2018 3:29:06 PM |
|---|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Sent | **To** ▮▮▮ Keith Allard **Direction:** Outgoing | 6/29/2015 2:26:35 PM(UTC-4) | | Sent | For what now? Lol | | |

| 1132 | SMS Messages | | | | Responsive | | 3/22/2018 3:29:00 PM | 3/22/2018 3:29:00 PM |
|---|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | **From** ▮▮▮ Keith Allard **Direction:** Incoming | 6/29/2015 2:06:19 PM(UTC-4) | **Network:** 6/29/2015 2:06:12 PM(UTC-4) | Read | she wants another AG opinion | | |

| 1133 | SMS Messages | | | | Responsive | | 3/22/2018 3:27:08 PM | 3/22/2018 3:27:08 PM |
|---|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | **From** ▮▮▮ Keith Allard **Direction:** Incoming | 6/29/2015 12:55:40 PM(UTC-4) | **Network:** 6/29/2015 12:55:30 PM(UTC-4) | Read | Joe caught her and todd meeting up on Friday | | |

| 1134 | SMS Messages | | | | Responsive | | 3/22/2018 3:27:28 PM | 3/22/2018 3:27:28 PM |
|---|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Sent | **To** ▮▮▮ Keith Allard **Direction:** Outgoing | 6/29/2015 12:43:17 PM(UTC-4) | | Sent | Uh oh | | |

| 1135 | SMS Messages | | | | Responsive | | 3/22/2018 3:27:23 PM | 3/22/2018 3:27:23 PM |
|---|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|

| Inbox | From<br>Keith Allard<br>Direction:<br>Incoming | 12:34:45 PM(UTC-4) | 6/29/2015<br>12:34:38<br>PM(UTC-4) | | | | |

| 1136 | SMS Messages | | | Responsive | | 3/22/2018<br>3:27:17 PM | 3/22/2018<br>3:27:17 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Keith Allard<br>Direction:<br>Incoming | 6/29/2015<br>12:34:35 PM(UTC-4) | Network:<br>6/29/2015<br>12:34:29<br>PM(UTC-4) | Read | Cindy told Joe she's going to be in Lansing every day this week | | |

| 1137 | SMS Messages | | | Responsive | | 3/22/2018<br>3:26:33 PM | 3/22/2018<br>3:26:33 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Keith Allard<br>Direction:<br>Outgoing | 6/27/2015<br>8:48:33 PM(UTC-4) | | Sent | She probably didn't go because her Toddy couldn't go | | |

| 1138 | SMS Messages | | | Responsive | | 3/22/2018<br>3:26:26 PM | 3/22/2018<br>3:26:26 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Keith Allard<br>Direction:<br>Incoming | 6/27/2015<br>8:41:41 PM(UTC-4) | Network:<br>6/27/2015<br>8:41:30 PM(UTC-4) | Read | Oh ok. What a pair of morons. | | |

| 1139 | SMS Messages | | | Responsive | | 3/22/2018<br>3:26:19 PM | 3/22/2018<br>3:26:19 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Keith Allard<br>Direction:<br>Outgoing | 6/27/2015<br>8:38:58 PM(UTC-4) | | Sent | That's what I meant. He had a appt I think | | |

| 1140 | SMS Messages | | | Responsive | | 3/22/2018<br>3:26:12 PM | 3/22/2018<br>3:26:12 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Keith Allard<br>Direction:<br>Incoming | 6/27/2015<br>8:36:44 PM(UTC-4) | Network:<br>6/27/2015<br>8:36:36 PM(UTC-4) | Read | It was yesterday | | |

| 1141 | SMS Messages | | | Responsive | | 3/22/2018<br>3:26:07 PM | 3/22/2018<br>3:26:07 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Keith Allard<br>Direction:<br>Outgoing | 6/27/2015<br>8:36:32 PM(UTC-4) | | Sent | Or maybe not. He had a legal appt this afternoon | | |

| 1142 | SMS Messages | | | Responsive | | 3/22/2018<br>3:26:01 PM | 3/22/2018<br>3:26:01 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Keith Allard<br>Direction:<br>Outgoing | 6/27/2015<br>8:35:53 PM(UTC-4) | | Sent | Seriously!? What has she been doing all day?? Let me guess... Todd "went too" | | |

| 1143 | SMS Messages | | | Responsive | | 3/22/2018<br>3:25:56 PM | 3/22/2018<br>3:25:56 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Keith Allard<br>Direction:<br>Incoming | 6/27/2015<br>8:33:50 PM(UTC-4) | Network:<br>6/27/2015<br>8:33:38 PM(UTC-4) | Read | She never went to the brewery tour | | |

| 1144 | SMS Messages | | | Responsive | | 3/22/2018<br>3:25:51 PM | 3/22/2018<br>3:25:51 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Sent | | | 7:35:17 PM(UTC-4) | | | | |
|---|---|---|---|---|---|---|---|
| | Keith Allard | | | | | | |
| | **Direction:** Outgoing | | | | | | |

| 1145 | SMS Messages | | | | Responsive | 3/22/2018 3:25:27 PM | 3/22/2018 3:25:27 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | 6/27/2015 7:00:33 PM(UTC-4) | | Sent | Lol that's a good one | | |

| 1146 | SMS Messages | | | | Responsive | 3/22/2018 3:25:22 PM | 3/22/2018 3:25:22 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | 6/27/2015 6:55:21 PM(UTC-4) | Network: 6/27/2015 6:55:13 PM(UTC-4) | Read | We are not doing work Friday and Saturday nights. it's obscene to even ask. | | |

| 1147 | SMS Messages | | | | Responsive | 3/22/2018 3:25:16 PM | 3/22/2018 3:25:16 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | 6/27/2015 6:55:06 PM(UTC-4) | Network: 6/27/2015 6:54:57 PM(UTC-4) | Read | Exactly how I feel. This is ridiculous. what the hell do they do during work hours Monday through Friday??????????? | | |

| 1148 | SMS Messages | | | | Responsive | 3/22/2018 3:25:08 PM | 3/22/2018 3:25:08 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | 6/27/2015 6:54:31 PM(UTC-4) | | Sent | Not responding to one more email this weekend. If she prefers trysts with Todd during the week She can go fuck herself. I'm not working on the weekend. | | |

| 1149 | SMS Messages | | | | Responsive | 3/22/2018 3:24:54 PM | 3/22/2018 3:24:54 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | 6/27/2015 6:49:38 PM(UTC-4) | Network: 6/27/2015 6:49:24 PM(UTC-4) | Read | pissed off mood | | |

| 1150 | SMS Messages | | | | Responsive | 3/22/2018 3:24:48 PM | 3/22/2018 3:24:48 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | 6/27/2015 6:49:34 PM(UTC-4) | Network: 6/27/2015 6:49:23 PM(UTC-4) | Read | She really pissed me off with the texts and emails last night. I should be able to take a break from work Friday night at 11pm; not getting out back in a | | |

| 1151 | SMS Messages | | | | Responsive | 3/22/2018 3:24:36 PM | 3/22/2018 3:24:36 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | 6/27/2015 6:48:58 PM(UTC-4) | Network: 6/27/2015 6:48:46 PM(UTC-4) | Read | Just blow off some steam | | |

| 1152 | SMS Messages | | | | Responsive | 3/22/2018 3:24:30 PM | 3/22/2018 3:24:30 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | 6/27/2015 6:48:32 PM(UTC-4) | | Sent | What do we gain by doing that? | | |

| 1153 | SMS Messages | | | | Responsive | 3/22/2018 3:24:24 PM | 3/22/2018 3:24:24 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Inbox | | | 6:48:17 PM(UTC-4) | 6:27/2015 6:48:07 PM(UTC-4) | | time we see them. | | |

| 1154 | SMS Messages | | | | Responsive | | 3/22/2018 3:24:17 PM | 3/22/2018 3:24:17 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | | 6/27/2015 6:47:47 PM(UTC-4) | | Sent | Haha no! Wouldn't be surprised at all | | |

| 1155 | SMS Messages | | | | Responsive | | 3/22/2018 3:24:10 PM | 3/22/2018 3:24:10 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | | 6/27/2015 6:46:49 PM(UTC-4) | Network: 6/27/2015 6:46:43 PM(UTC-4) | Read | Did you see t raddy tweet that they were spotted outside the east lansing Marriot after session last week Thursday? | | |

| 1156 | SMS Messages | | | | Responsive | | 3/22/2018 3:23:08 PM | 3/22/2018 3:23:08 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | | 6/26/2015 11:03:23 PM(UTC-4) | | Sent | Jeez this shit is crazy | | |

| 1157 | SMS Messages | | | | Responsive | | 3/22/2018 3:23:01 PM | 3/22/2018 3:23:01 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | | 6/26/2015 10:58:33 PM(UTC-4) | Network: 6/26/2015 10:58:22 PM(UTC-4) | Read | I have no idea. They are crazy!!! | | |

| 1158 | SMS Messages | | | | Responsive | | 3/22/2018 3:22:55 PM | 3/22/2018 3:22:55 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | | 6/26/2015 10:57:45 PM(UTC-4) | | Sent | What the fuck does that have to do with what they're continuing to do!? | | |

| 1159 | SMS Messages | | | | Responsive | | 3/22/2018 3:22:49 PM | 3/22/2018 3:22:49 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | | 6/26/2015 10:57:16 PM(UTC-4) | Network: 6/26/2015 10:57:10 PM(UTC-4) | Read | She brought up Josh and focused on that | | |

| 1160 | SMS Messages | | | | Responsive | | 3/22/2018 3:22:42 PM | 3/22/2018 3:22:42 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | | 6/26/2015 10:55:40 PM(UTC-4) | | Sent | No shit? How did that go? | | |

| 1161 | SMS Messages | | | | Responsive | | 3/22/2018 3:22:21 PM | 3/22/2018 3:22:21 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | | 6/26/2015 10:53:59 PM(UTC-4) | Network: 6/26/2015 10:53:46 PM(UTC-4) | Read | He confronted her about it last night and told her he followed them | | |

| 1162 | SMS Messages | | | | Responsive | | 3/22/2018 3:22:17 PM | 3/22/2018 3:22:17 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | Keith Allard **Direction:** Outgoing | 10:53:16 PM(UTC-4) | | | if Joe can get real video. | |

| 1163 | SMS Messages | | | Responsive | 3/22/2018 3:18:17 PM | 3/22/2018 3:18:17 PM |
|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | **From** Keith Allard **Direction:** Incoming | 6/26/2015 10:53:11 PM(UTC-4) | **Network:** 6/26/2015 10:53:01 PM(UTC-4) | Read | And tell them to fuck off with the Josh stuff | |

| 1164 | SMS Messages | | | Responsive | 3/22/2018 3:18:04 PM | 3/22/2018 3:18:04 PM |
|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | **From** Keith Allard **Direction:** Incoming | 6/26/2015 10:51:09 PM(UTC-4) | **Network:** 6/26/2015 10:51:00 PM(UTC-4) | Read | Basically just say "I can't believe you two are continuing to have an inappropriate relationship after everything that's happened" | |

| 1165 | SMS Messages | | | Responsive | 3/22/2018 3:16:32 PM | 3/22/2018 3:16:32 PM |
|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | **To** Joshua Cline **Direction:** Outgoing | 6/25/2015 3:15:20 PM(UTC-4) | | Sent | Lol okay | |

| 1166 | SMS Messages | | | Responsive | 3/22/2018 3:16:27 PM | 3/22/2018 3:16:27 PM |
|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | **From** Joshua Cline **Direction:** Incoming | 6/25/2015 3:00:46 PM(UTC-4) | **Network:** 6/25/2015 3:00:35 PM(UTC-4) | Read | All taken care of. | |

| 1167 | SMS Messages | | | Responsive | 3/22/2018 3:16:20 PM | 3/22/2018 3:16:20 PM |
|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | **To** Joshua Cline **Direction:** Outgoing | 6/25/2015 2:54:40 PM(UTC-4) | | Sent | Ha yes | |

| 1168 | SMS Messages | | | Responsive | 3/22/2018 3:16:14 PM | 3/22/2018 3:16:14 PM |
|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | **From** Joshua Cline **Direction:** Incoming | 6/25/2015 2:37:12 PM(UTC-4) | **Network:** 6/25/2015 2:37:02 PM(UTC-4) | Read | My FB page? | |

| 1169 | SMS Messages | | | Responsive | 3/22/2018 3:16:08 PM | 3/22/2018 3:16:08 PM |
|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | **To** Joshua Cline **Direction:** Outgoing | 6/25/2015 2:36:26 PM(UTC-4) | | Sent | Hey Todd is still a editor on your political page lol | |

| 1170 | SMS Messages | | | Responsive | 3/22/2018 3:15:50 PM | 3/22/2018 3:15:50 PM |
|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | **From** Keith Allard **Direction:** Incoming | 6/25/2015 1:59:16 PM(UTC-4) | **Network:** 6/25/2015 1:59:06 PM(UTC-4) | Read | How would he know she was in her office waiting if they weren't just together?? | |

| 1171 | SMS Messages | | | Responsive | 3/22/2018 3:15:28 PM | 3/22/2018 3:15:28 PM |
|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|

| Sent | | Keith Allard | 11:50:16 PM(UTC-4) | | | | |
|------|---|------|------|---|---|---|---|
| | | **Direction:** Outgoing | | | | | |

| 1172 | SMS Messages | | | | Responsive | 3/22/2018 3:15:22 PM | 3/22/2018 3:15:22 PM |
|------|---|------|------|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | | 6/24/2015 11:49:45 PM(UTC-4) | **Network:** 6/24/2015 11:49:36 PM(UTC-4) | Read | We'll have to figure it out. I want to do a Twitter too | |

| 1173 | SMS Messages | | | | Responsive | 3/22/2018 3:15:15 PM | 3/22/2018 3:15:15 PM |
|------|---|------|------|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | | 6/24/2015 11:48:58 PM(UTC-4) | | Sent | Okay deal. We'll "leave for lunch" at the same time they do. | |

| 1174 | SMS Messages | | | | Responsive | 3/22/2018 3:15:05 PM | 3/22/2018 3:15:05 PM |
|------|---|------|------|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | | 6/24/2015 11:46:27 PM(UTC-4) | **Network:** 6/24/2015 11:46:15 PM(UTC-4) | Read | I'm down. My friend suggested we do that as well | |

| 1175 | SMS Messages | | | | Responsive | 3/22/2018 3:14:59 PM | 3/22/2018 3:14:59 PM |
|------|---|------|------|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | | 6/24/2015 11:46:25 PM(UTC-4) | **Network:** 6/24/2015 11:45:56 PM(UTC-4) | Read | We should ask Todd to get a pic or video of the Pakistani so we can take it to state police | |

| 1176 | SMS Messages | | | | Responsive | 3/22/2018 3:14:51 PM | 3/22/2018 3:14:51 PM |
|------|---|------|------|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | | 6/24/2015 11:46:03 PM(UTC-4) | | Sent | I say we follow them after they leave our meeting to see what happens. :) | |

| 1177 | SMS Messages | | | | Responsive | 3/22/2018 3:14:42 PM | 3/22/2018 3:14:42 PM |
|------|---|------|------|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | | 6/24/2015 11:45:16 PM(UTC-4) | | Sent | Yeah its just so fucked up | |

| 1178 | SMS Messages | | | | Responsive | 3/22/2018 3:14:36 PM | 3/22/2018 3:14:36 PM |
|------|---|------|------|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | | 6/24/2015 11:44:27 PM(UTC-4) | **Network:** 6/24/2015 11:44:18 PM(UTC-4) | Read | I don't understand how their affair has to dominate our lives | |

| 1179 | SMS Messages | | | | Responsive | 3/22/2018 3:14:30 PM | 3/22/2018 3:14:30 PM |
|------|---|------|------|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | | 6/24/2015 11:38:11 PM(UTC-4) | | Sent | Yep. I told my sis about all this shit. She's like that's insane | |

| 1180 | SMS Messages | | | | Responsive | 3/22/2018 3:14:23 PM | 3/22/2018 3:14:23 PM |
|------|---|------|------|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |

| Inbox | | 11:37:35 PM(UTC-4) | 11:37:25 PM(UTC-4) | | |
|---|---|---|---|---|---|
| | Keith Allard | | | | |
| | **Direction:** Incoming | | | | |

| 1181 | SMS Messages | | | Responsive | | | 3/22/2018 3:14:12 PM | 3/22/2018 3:14:12 PM |
|---|---|---|---|---|---|---|---|---|
| **Folder** | **Party** | **Time** | **All timestamps** | **Status** | **Message** | | | **Deleted** |
| Sent | **To** Keith Allard **Direction:** Outgoing | 6/24/2015 8:45:55 PM(UTC-4) | | Sent | This is going to suck. :((( ggrrrrrrr. Not like you didn't say you wanted bills done so you didn't need to come to Lansing. Bullshit | | | |

| 1182 | SMS Messages | | | Responsive | | | 3/22/2018 3:14:01 PM | 3/22/2018 3:14:01 PM |
|---|---|---|---|---|---|---|---|---|
| **Folder** | **Party** | **Time** | **All timestamps** | **Status** | **Message** | | | **Deleted** |
| Inbox | **From** Keith Allard **Direction:** Incoming | 6/24/2015 8:25:02 PM(UTC-4) | **Network:** 6/24/2015 8:24:55 PM(UTC-4) | Read | And if they leave for "lunch", I will ask them when to expect them back. if they are later, I will ask what they were doing. they will regret this. | | | |

| 1183 | SMS Messages | | | Responsive | | | 3/22/2018 3:12:21 PM | 3/22/2018 3:12:21 PM |
|---|---|---|---|---|---|---|---|---|
| **Folder** | **Party** | **Time** | **All timestamps** | **Status** | **Message** | | | **Deleted** |
| Inbox | **From** Keith Allard **Direction:** Incoming | 6/24/2015 8:23:34 PM(UTC-4) | **Network:** 6/24/2015 8:22:23 PM(UTC-4) | Read | If they don't, I will tell them I am not coming again during the recess | | | |

| 1184 | SMS Messages | | | Responsive | | | 3/22/2018 3:12:15 PM | 3/22/2018 3:12:15 PM |
|---|---|---|---|---|---|---|---|---|
| **Folder** | **Party** | **Time** | **All timestamps** | **Status** | **Message** | | | **Deleted** |
| Inbox | **From** Keith Allard **Direction:** Incoming | 6/24/2015 8:23:33 PM(UTC-4) | **Network:** 6/24/2015 8:22:09 PM(UTC-4) | Read | They'd better be there at 9am and stay until 5 | | | |

| 1185 | SMS Messages | | | Responsive | | | 3/22/2018 3:12:08 PM | 3/22/2018 3:12:08 PM |
|---|---|---|---|---|---|---|---|---|
| **Folder** | **Party** | **Time** | **All timestamps** | **Status** | **Message** | | | **Deleted** |
| Inbox | **From** Keith Allard **Direction:** Incoming | 6/24/2015 8:21:45 PM(UTC-4) | **Network:** 6/24/2015 8:21:35 PM(UTC-4) | Read | God I can not fucking stand these assholes | | | |

| 1186 | SMS Messages | | | Responsive | | | 3/22/2018 3:12:01 PM | 3/22/2018 3:12:01 PM |
|---|---|---|---|---|---|---|---|---|
| **Folder** | **Party** | **Time** | **All timestamps** | **Status** | **Message** | | | **Deleted** |
| Sent | **To** Keith Allard **Direction:** Outgoing | 6/24/2015 8:08:54 PM(UTC-4) | | Sent | That would work better if we told them any talk we need to have could be accomplished over the phone and then they'll say we need to meet | | | |

| 1187 | SMS Messages | | | Responsive | | | 3/22/2018 3:11:52 PM | 3/22/2018 3:11:52 PM |
|---|---|---|---|---|---|---|---|---|
| **Folder** | **Party** | **Time** | **All timestamps** | **Status** | **Message** | | | **Deleted** |
| Inbox | **From** Keith Allard **Direction:** Incoming | 6/24/2015 8:07:51 PM(UTC-4) | **Network:** 6/24/2015 8:05:26 PM(UTC-4) | Read | Well let's let them have it. lets straight up accuse them of using our time as an excuse to get together | | | |

| 1188 | SMS Messages | | | Responsive | | | 3/22/2018 3:11:45 PM | 3/22/2018 3:11:45 PM |
|---|---|---|---|---|---|---|---|---|
| **Folder** | **Party** | **Time** | **All timestamps** | **Status** | **Message** | | | **Deleted** |
| Sent | **To** Keith Allard **Direction:** Outgoing | 6/24/2015 8:04:33 PM(UTC-4) | | Sent | Ahhh Grrrr I don't want to hear them bitch anymore. We can't train her if they constantly take up our time and if Karen is swamped with other work | | | |

| 1189 | SMS Messages | | | Responsive | | | 3/22/2018 3:11:37 PM | 3/22/2018 3:11:37 PM |
|---|---|---|---|---|---|---|---|---|
| **Folder** | **Party** | **Time** | **All timestamps** | **Status** | **Message** | | | **Deleted** |

| Inbox | From Keith Allard Direction: Incoming | 8:03:44 PM(UTC-4) | 6/24/2015 8:03:32 PM(UTC-4) | | | | |
|-------|------|------|------|------|------|------|------|

| 1190 | SMS Messages | | | | Responsive | 3/22/2018 3:11:28 PM | 3/22/2018 3:11:28 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Keith Allard Direction: Outgoing | 6/24/2015 7:49:38 PM(UTC-4) | | Sent | Right! And we took all day yesterday meeting with them having lunch and doing their bill requests. Don't let them have a excuse. Make it seem like you don't want to inconvenience them by having them drive and a conference call will work great | | |

| 1191 | SMS Messages | | | | Responsive | 3/22/2018 3:11:12 PM | 3/22/2018 3:11:12 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Keith Allard Direction: Incoming | 6/24/2015 7:48:07 PM(UTC-4) | Network: 6/24/2015 7:47:57 PM(UTC-4) | Read | They just want a excuse to meet up | | |

| 1192 | SMS Messages | | | | Responsive | 3/22/2018 3:11:08 PM | 3/22/2018 3:11:08 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Keith Allard Direction: Incoming | 6/24/2015 7:47:11 PM(UTC-4) | Network: 6/24/2015 7:46:59 PM(UTC-4) | Read | But if she takes 32 hours to do the stuff she has NOW, then there's no way for us to teach her to do the other stuff!!!! | | |

| 1193 | SMS Messages | | | | Responsive | 3/22/2018 3:10:59 PM | 3/22/2018 3:10:59 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Keith Allard Direction: Outgoing | 6/24/2015 7:42:58 PM(UTC-4) | | Sent | Probably wants to complain about us not teaching Karen everything already. Email him back and really nicely say oh no its not necessary for you guys to drive all that way. Lets do a conference call at 10am. | | |

| 1194 | SMS Messages | | | | Responsive | 3/22/2018 3:10:48 PM | 3/22/2018 3:10:48 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Keith Allard Direction: Incoming | 6/24/2015 7:20:34 PM(UTC-4) | Network: 6/24/2015 7:20:13 PM(UTC-4) | Read | They are using us as a cover. There is absolutely no reason to meet. he can't even come up with a good excuse in that email. | | |

| 1195 | SMS Messages | | | | Responsive | 3/22/2018 3:10:39 PM | 3/22/2018 3:10:39 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Keith Allard Direction: Incoming | 6/24/2015 7:10:48 PM(UTC-4) | Network: 6/24/2015 7:10:36 PM(UTC-4) | Read | What does he even want to cover?  I don't understand it | | |

| 1196 | SMS Messages | | | | Responsive | 3/22/2018 3:10:30 PM | 3/22/2018 3:10:30 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Keith Allard Direction: Outgoing | 6/24/2015 7:06:06 PM(UTC-4) | | Sent | Of fucking course he wants to come into the office for a stupid ass meeting! | | |

| 1197 | SMS Messages | | | | Responsive | 3/22/2018 3:10:21 PM | 3/22/2018 3:10:21 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Karen Direction: Outgoing | 6/24/2015 3:04:45 PM(UTC-4) | | Sent | Heck if I know. It was in his calendar | | |

| 1198 | SMS Messages | | | | Responsive | 3/22/2018 3:10:14 PM | 3/22/2018 3:10:14 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Inbox | Karen **Direction:** Incoming | 3:03:05 PM(UTC-4) | 6/24/2015 3:02:54 PM(UTC-4) | | American City Celebration. (Imlay City City Manager) or | | |

| 1199 | SMS Messages | | | Responsive | | 3/22/2018 3:09:25 PM | 3/22/2018 3:09:25 PM |
|------|-------------|---|---|-----------|---|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | 6/23/2015 4:09:10 PM(UTC-4) | | Sent | Who the hell knows. Needed to stop for some road head | | |

| 1200 | SMS Messages | | | Responsive | | 3/22/2018 3:08:50 PM | 3/22/2018 3:08:50 PM |
|------|-------------|---|---|-----------|---|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | 6/23/2015 3:57:19 PM(UTC-4) | **Network:** 6/23/2015 3:57:06 PM(UTC-4) | Read | I had to walk to my car and they left before me | | |

| 1201 | SMS Messages | | | Responsive | | 3/22/2018 3:08:46 PM | 3/22/2018 3:08:46 PM |
|------|-------------|---|---|-----------|---|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | 6/23/2015 3:57:03 PM(UTC-4) | **Network:** 6/23/2015 3:56:53 PM(UTC-4) | Read | Lol how in the hell did I beat them here | | |

| 1202 | SMS Messages | | | Responsive | | 3/22/2018 3:09:08 PM | 3/22/2018 3:09:08 PM |
|------|-------------|---|---|-----------|---|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | 6/23/2015 3:14:17 PM(UTC-4) | **Network:** 6/23/2015 3:11:51 PM(UTC-4) | Read | they just banged | | |

| 1203 | SMS Messages | | | Responsive | | 3/22/2018 3:07:20 PM | 3/22/2018 3:07:20 PM |
|------|-------------|---|---|-----------|---|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Todd Courser **Direction:** Incoming | 6/22/2015 11:43:23 PM(UTC-4) | **Network:** 6/22/2015 11:43:11 PM(UTC-4) | Read | Thanks! It's passed now; it was wild and weird for a few minutes. | | |

| 1204 | SMS Messages | | | Responsive | | 3/22/2018 3:07:13 PM | 3/22/2018 3:07:13 PM |
|------|-------------|---|---|-----------|---|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Todd Courser **Direction:** Outgoing | 6/22/2015 11:09:41 PM(UTC-4) | | Sent | Big tornado headed towards Silverwood / NB. Take cover! | | |

| 1205 | SMS Messages | | | Responsive | | 3/22/2018 3:07:04 PM | 3/22/2018 3:07:04 PM |
|------|-------------|---|---|-----------|---|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Laura Cline **Direction:** Outgoing | 6/22/2015 11:09:06 PM(UTC-4) | | Sent | Ah missed this until now. Okay I will | | |

| 1206 | SMS Messages | | | Responsive | | 3/22/2018 3:06:55 PM | 3/22/2018 3:06:55 PM |
|------|-------------|---|---|-----------|---|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Laura Cline **Direction:** Incoming | 6/22/2015 10:40:49 PM(UTC-4) | **Network:** 6/22/2015 10:40:39 PM(UTC-4) | Read | You should text Todd and tell him to get his family to take cover. There is a "large and very dangerous" tornado heading to North Branch and Silverwood | | |

| 1207 | SMS Messages | | | Responsive | | 3/22/2018 3:05:40 PM | 3/22/2018 3:05:40 PM |
|------|-------------|---|---|-----------|---|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Sent | | 3:40:29 PM(UTC-4) Keith Allard Direction: Outgoing | | | | | |

| 1208 | SMS Messages | | | Responsive | | 3/22/2018 3:05:30 PM | 3/22/2018 3:05:30 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Keith Allard Direction: Incoming | 6/22/2015 3:32:09 PM(UTC-4) | Network: 6/22/2015 3:32:03 PM(UTC-4) | Read | Title should be "Breaking Courser Answers Critics of Marriage Bills!" | | |

| 1209 | SMS Messages | | | Responsive | | 3/22/2018 3:05:27 PM | 3/22/2018 3:05:27 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Keith Allard Direction: Incoming | 6/22/2015 3:31:59 PM(UTC-4) | Network: 6/22/2015 3:31:53 PM(UTC-4) | Read | Can you put that email thing up on Facebook and Twitter? | | |

| 1210 | SMS Messages | | | Responsive | | 3/22/2018 3:04:40 PM | 3/22/2018 3:04:40 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Keith Allard Direction: Outgoing | 6/22/2015 1:20:50 PM(UTC-4) | | Sent | I fucking told him this would happen eventually. Now it's causing my unending headaches | | |

| 1211 | SMS Messages | | | Responsive | | 3/22/2018 3:04:34 PM | 3/22/2018 3:04:34 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Keith Allard Direction: Outgoing | 6/22/2015 1:19:44 PM(UTC-4) | | Sent | Shit! It's paused again!!!!! | | |

| 1212 | SMS Messages | | | Responsive | | 3/22/2018 3:04:18 PM | 3/22/2018 3:04:18 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Keith Allard Direction: Incoming | 6/22/2015 1:07:31 PM(UTC-4) | Network: 6/22/2015 1:07:23 PM(UTC-4) | Read | Can you start loading up that email Todd sent? | | |

| 1213 | SMS Messages | | | Responsive | | 3/22/2018 3:03:00 PM | 3/22/2018 3:03:00 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Karen Direction: Incoming | 6/22/2015 8:05:31 AM(UTC-4) | Network: 6/22/2015 8:05:24 AM(UTC-4) | Read | Ok | | |

| 1214 | SMS Messages | | | Responsive | | 3/22/2018 3:02:32 PM | 3/22/2018 3:02:32 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Karen Direction: Outgoing | 6/22/2015 8:05:07 AM(UTC-4) | | Sent | Possibly? Just send it to him and he can figure it out | | |

| 1215 | SMS Messages | | | Responsive | | 3/22/2018 3:02:25 PM | 3/22/2018 3:02:25 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Karen Direction: Incoming | 6/22/2015 8:03:18 AM(UTC-4) | Network: 6/22/2015 8:03:04 AM(UTC-4) | Read | d to her??? 313-222-2311 | | |

| 1216 | SMS Messages | | | Responsive | | 3/21/2018 10:22:20 PM | 3/21/2018 10:22:20 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Inbox | From | | | | fucking [illegible] Williams really so the past few weeks |
| | Karen | 8:03:13 AM(UTC-4) | 6/22/2015 8:03:03 AM(UTC-4) | | talk to Todd about bills HB4731, etc. Todd talked to many people on Friday so he may have talke |
| | Direction: Incoming | | | | |

| 1217 | SMS Messages | | | Responsive | | 3/21/2018 10:21:47 PM | 3/21/2018 10:21:47 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Keith Allard<br>Direction: Incoming | 6/20/2015 6:07:09 PM(UTC-4) | Network: 6/20/2015 6:06:47 PM(UTC-4) | Read | fucking Brandon really fucked us too. They are using him and he's just rolling over for it | | |

| 1218 | SMS Messages | | | Responsive | | 3/21/2018 10:21:47 PM | 3/21/2018 10:21:47 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Keith Allard<br>Direction: Outgoing | 6/20/2015 6:06:08 PM(UTC-4) | | Sent | Lmao she really has lost her fucking mind | | |

| 1219 | SMS Messages | | | Responsive | | 3/21/2018 10:21:23 PM | 3/21/2018 10:21:23 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Keith Allard<br>Direction: Incoming | 6/20/2015 6:05:14 PM(UTC-4) | Network: 6/20/2015 6:05:07 PM(UTC-4) | Read | Hannity and Rush now too. fuck them. | | |

| 1220 | SMS Messages | | | Responsive | | 3/21/2018 10:21:23 PM | 3/21/2018 10:21:23 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Keith Allard<br>Direction: Incoming | 6/20/2015 5:41:26 PM(UTC-4) | Network: 6/20/2015 5:41:17 PM(UTC-4) | Read | HER BILL HASNT EVEN BEEN INTRODUCED YET. it's not "introduced" until it gets a first reading and that won't be until July | | |

| 1221 | SMS Messages | | | Responsive | | 3/21/2018 10:21:23 PM | 3/21/2018 10:21:23 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Keith Allard<br>Direction: Outgoing | 6/20/2015 5:40:31 PM(UTC-4) | | Sent | Has she lost her fucking marbles!? | | |

| 1222 | SMS Messages | | | Responsive | | 3/21/2018 10:21:23 PM | 3/21/2018 10:21:23 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Keith Allard<br>Direction: Incoming | 6/20/2015 5:39:55 PM(UTC-4) | Network: 6/20/2015 5:39:45 PM(UTC-4) | Read | And she wants to try and get on O'Reilly and Glenn Beck as "the first woman nationwide to enter constitutional carry legislation" | | |

| 1223 | SMS Messages | | | Responsive | | 3/21/2018 10:21:23 PM | 3/21/2018 10:21:23 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Keith Allard<br>Direction: Incoming | 6/20/2015 5:39:54 PM(UTC-4) | Network: 6/20/2015 5:38:37 PM(UTC-4) | Read | AKA an excuse for her and Todd to bone and make us drive 2 hours each | | |

| 1224 | SMS Messages | | | Responsive | | 3/21/2018 10:21:23 PM | 3/21/2018 10:21:23 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Keith Allard<br>Direction: Outgoing | 6/20/2015 5:38:05 PM(UTC-4) | | Sent | Say what now? A staff celebration??? | | |

| 1225 | SMS Messages | | | Responsive | | 3/21/2018 10:21:23 PM | 3/21/2018 10:21:23 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | Keith Allard  Direction: Incoming | 5:37:30 PM(UTC-4) | 6/20/2015 5:37:20 PM(UTC-4) | | week for her and todds bills they put in | | |

| 1226 | SMS Messages | | | Responsive | | 3/21/2018 10:21:05 PM | 3/21/2018 10:21:05 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From  Keith Allard  Direction: Incoming | 6/20/2015 5:31:47 PM(UTC-4) | Network: 6/20/2015 5:31:42 PM(UTC-4) | Read | They've completely forgotten our talk last week. | | |

| 1227 | SMS Messages | | | Responsive | | 3/21/2018 10:21:05 PM | 3/21/2018 10:21:05 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From  Keith Allard  Direction: Incoming | 6/20/2015 5:31:36 PM(UTC-4) | Network: 6/20/2015 5:31:30 PM(UTC-4) | Read | CON and con carry. Needs then for her coffee hours and radio interview Monday. Jesus they are fucking annoying | | |

| 1228 | SMS Messages | | | Responsive | | 3/21/2018 10:21:05 PM | 3/21/2018 10:21:05 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To  Keith Allard  Direction: Outgoing | 6/20/2015 5:30:47 PM(UTC-4) | | Sent | Names and taking points for what legislation?! Tell her you're spending time with family so probably won't be able to get it to her until Monday. | | |

| 1229 | SMS Messages | | | Responsive | | 3/21/2018 10:21:05 PM | 3/21/2018 10:21:05 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From  Keith Allard  Direction: Incoming | 6/20/2015 5:29:44 PM(UTC-4) | Network: 6/20/2015 5:29:39 PM(UTC-4) | Read | Fuck this, now she's asking me to come up with names and talking points for her legislation ASAP. It's fucking Saturday!! | | |

| 1230 | SMS Messages | | | Responsive | | 3/21/2018 10:21:05 PM | 3/21/2018 10:21:05 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To  Keith Allard  Direction: Outgoing | 6/20/2015 11:44:44 AM(UTC-4) | | Sent | He can go fuck himself | | |

| 1231 | SMS Messages | | | Responsive | | 3/21/2018 10:21:05 PM | 3/21/2018 10:21:05 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From  Keith Allard  Direction: Incoming | 6/20/2015 11:44:19 AM(UTC-4) | Network: 6/20/2015 11:44:13 AM(UTC-4) | Read | Josh basically... Does it make sense for you and him to be business partners still blah blah blahhhh | | |

| 1232 | SMS Messages | | | Responsive | | 3/21/2018 10:21:05 PM | 3/21/2018 10:21:05 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To  Keith Allard  Direction: Outgoing | 6/20/2015 11:43:26 AM(UTC-4) | | Sent | Oh good. What's he whining about now? | | |

| 1233 | SMS Messages | | | Responsive | | 3/21/2018 10:20:25 PM | 3/21/2018 10:20:25 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From  Keith Allard  Direction: Incoming | 6/20/2015 11:42:44 AM(UTC-4) | Network: 6/20/2015 11:40:14 AM(UTC-4) | Read | some point this weekend | | |

| 1234 | SMS Messages | | | Responsive | | 3/21/2018 10:20:25 PM | 3/21/2018 10:20:25 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Inbox | Keith Allard<br>Direction:<br>Incoming | 11:40:20 AM(UTC-4) | 6/20/2015<br>11:40:13<br>AM(UTC-4) | | other stuff he touched on when we have a chance. I'm guessing he'll be sending a shitty email at | | |

| 1235 | SMS Messages | | | Responsive | | 3/21/2018<br>10:20:25 PM | 3/21/2018<br>10:20:25 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To**<br>Keith Allard<br>Direction:<br>Outgoing | 6/20/2015<br>11:36:23 AM(UTC-4) | | Sent | Yeah... its sad | | |

| 1236 | SMS Messages | | | Responsive | | 3/21/2018<br>10:20:25 PM | 3/21/2018<br>10:20:25 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From**<br>Keith Allard<br>Direction:<br>Incoming | 6/20/2015<br>11:32:45 AM(UTC-4) | Network:<br>6/20/2015<br>11:32:36<br>AM(UTC-4) | Read | The media bro. It's like heroin to him | | |

| 1237 | SMS Messages | | | Responsive | | 3/21/2018<br>10:20:25 PM | 3/21/2018<br>10:20:25 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To**<br>Keith Allard<br>Direction:<br>Outgoing | 6/20/2015<br>11:28:48 AM(UTC-4) | | Sent | He can't run for Congress! What a idiot | | |

| 1238 | SMS Messages | | | Responsive | | 3/21/2018<br>10:20:25 PM | 3/21/2018<br>10:20:25 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From**<br>Keith Allard<br>Direction:<br>Incoming | 6/20/2015<br>11:25:33 AM(UTC-4) | Network:<br>6/20/2015<br>11:25:25<br>AM(UTC-4) | Read | he's all boned up about congressional run again | | |

| 1239 | SMS Messages | | | Responsive | | 3/21/2018<br>10:20:25 PM | 3/21/2018<br>10:20:25 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From**<br>Keith Allard<br>Direction:<br>Incoming | 6/20/2015<br>11:25:24 AM(UTC-4) | Network:<br>6/20/2015<br>11:25:14<br>AM(UTC-4) | Read | I tell you man, I think they've convinced themselves that they didn't do it | | |

| 1240 | SMS Messages | | | Responsive | | 3/21/2018<br>10:20:25 PM | 3/21/2018<br>10:20:25 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To**<br>Keith Allard<br>Direction:<br>Outgoing | 6/20/2015<br>11:21:27 AM(UTC-4) | | Sent | It's not a smear story if he actually did it. Lol | | |

| 1241 | SMS Messages | | | Responsive | | 3/21/2018<br>10:20:25 PM | 3/21/2018<br>10:20:25 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To**<br>Keith Allard<br>Direction:<br>Outgoing | 6/20/2015<br>10:49:36 AM(UTC-4) | | Sent | Ha yeah right | | |

| 1242 | SMS Messages | | | Responsive | | 3/21/2018<br>10:20:25 PM | 3/21/2018<br>10:20:25 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From**<br>Keith Allard<br>Direction:<br>Incoming | 6/20/2015<br>10:48:59 AM(UTC-4) | Network:<br>6/20/2015<br>10:48:49<br>AM(UTC-4) | Read | He says several reporters have told him Josh is shopping around the "smear" story | | |

| 1243 | SMS Messages | | | Responsive | | 3/21/2018<br>10:20:25 PM | 3/21/2018<br>10:20:25 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Inbox | From | 10:48:56 AM(UTC-4) | 6/20/2015 10:47:48 AM(UTC-4) | | | | |
| | Keith Allard | | | | | | |
| | **Direction:** Incoming | | | | | | |

| 1244 | SMS Messages | | | Responsive | | 3/21/2018 10:20:25 PM | 3/21/2018 10:20:25 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | 6/20/2015 10:48:00 AM(UTC-4) | | Sent | Lol about what? | | |

| 1245 | SMS Messages | | | Responsive | | 3/21/2018 10:20:25 PM | 3/21/2018 10:20:25 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | 6/20/2015 10:47:54 AM(UTC-4) | **Network:** 6/20/2015 10:47:36 AM(UTC-4) | Read | Yeah | | |

| 1246 | SMS Messages | | | Responsive | | 3/21/2018 10:20:25 PM | 3/21/2018 10:20:25 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | 6/20/2015 10:47:25 AM(UTC-4) | **Network:** 6/20/2015 10:47:18 AM(UTC-4) | Read | I just talked to him for an hour | | |

| 1247 | SMS Messages | | | Responsive | | 3/21/2018 10:20:25 PM | 3/21/2018 10:20:25 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | 6/20/2015 10:47:17 AM(UTC-4) | | Sent | Seriously? | | |

| 1248 | SMS Messages | | | Responsive | | 3/21/2018 10:20:25 PM | 3/21/2018 10:20:25 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | 6/20/2015 10:46:59 AM(UTC-4) | **Network:** 6/20/2015 10:46:51 AM(UTC-4) | Read | Gay marriage? any day now? | | |

| 1249 | SMS Messages | | | Responsive | | 3/21/2018 10:20:25 PM | 3/21/2018 10:20:25 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | 6/20/2015 10:33:40 AM(UTC-4) | | Sent | ?????? | | |

| 1250 | SMS Messages | | | Responsive | | 3/21/2018 10:20:25 PM | 3/21/2018 10:20:25 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | 6/20/2015 10:20:48 AM(UTC-4) | | Sent | What's the subject line? | | |

| 1251 | SMS Messages | | | Responsive | | 3/21/2018 10:19:17 PM | 3/21/2018 10:19:17 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | 6/19/2015 2:28:32 PM(UTC-4) | **Network:** 6/19/2015 2:27:12 PM(UTC-4) | Read | And she's jealous of Todd's media now | | |

| 1252 | SMS Messages | | | Responsive | | 3/21/2018 10:19:29 PM | 3/21/2018 10:19:29 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Sent | | | | | something. And to avoid spending anymore time then absolutely necessary with her family | | |

| 1253 | SMS Messages | | | Responsive | | 3/21/2018 10:19:29 PM | 3/21/2018 10:19:29 PM |
|------|-----|-----|-----|-----|-----|-----|-----|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▇▇ Keith Allard **Direction:** Incoming | 6/19/2015 2:21:04 PM(UTC-4) | Network: 6/19/2015 2:20:57 PM(UTC-4) | Read | Cindy is going to be crazy all summer. Why the focus on CON again? they know they'll never pass anythjng | | |

| 1254 | SMS Messages | | | Responsive | | 3/21/2018 10:18:17 PM | 3/21/2018 10:18:17 PM |
|------|-----|-----|-----|-----|-----|-----|-----|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** ▇▇ Keith Allard **Direction:** Outgoing | 6/19/2015 2:07:55 PM(UTC-4) | | Sent | Ha probably not. But I'll make the letter and print it from my phone to the printer in Todds office. Then I'll tell her I forgot it on the printer. Lol | | |

| 1255 | SMS Messages | | | Responsive | | 3/21/2018 10:18:05 PM | 3/21/2018 10:18:05 PM |
|------|-----|-----|-----|-----|-----|-----|-----|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▇▇ Keith Allard **Direction:** Incoming | 6/19/2015 2:07:15 PM(UTC-4) | Network: 6/19/2015 2:07:06 PM(UTC-4) | Read | Why don't they show any interest in this stuff when they're in the mother fucking office??????????? | | |

| 1256 | SMS Messages | | | Responsive | | 3/21/2018 10:17:56 PM | 3/21/2018 10:17:56 PM |
|------|-----|-----|-----|-----|-----|-----|-----|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** ▇▇ Keith Allard **Direction:** Outgoing | 6/19/2015 1:32:05 PM(UTC-4) | | Sent | Yep. Did I handle that okay? I mean he really just wants to bitch and have someone wave a magic wand and make all his problems go away. | | |

| 1257 | SMS Messages | | | Responsive | | 3/21/2018 10:17:56 PM | 3/21/2018 10:17:56 PM |
|------|-----|-----|-----|-----|-----|-----|-----|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▇▇ Keith Allard **Direction:** Incoming | 6/19/2015 1:31:04 PM(UTC-4) | Network: 6/19/2015 1:30:57 PM(UTC-4) | Read | he's just a difficult constit who will never go away | | |

| 1258 | SMS Messages | | | Responsive | | 3/21/2018 10:17:43 PM | 3/21/2018 10:17:43 PM |
|------|-----|-----|-----|-----|-----|-----|-----|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** ▇▇ Keith Allard **Direction:** Outgoing | 6/19/2015 1:30:32 PM(UTC-4) | | Sent | Ha yeah right. Guarantee this Bricker thing gets thrown back at me even though he's the idiot who won't follow my instructions | | |

| 1259 | SMS Messages | | | Responsive | | 3/21/2018 10:17:35 PM | 3/21/2018 10:17:35 PM |
|------|-----|-----|-----|-----|-----|-----|-----|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▇▇ Keith Allard **Direction:** Incoming | 6/19/2015 1:27:32 PM(UTC-4) | Network: 6/19/2015 1:27:24 PM(UTC-4) | Read | I wish these fuckers actually cared about shit during the work week when we are all together | | |

| 1260 | SMS Messages | | | Responsive | | 3/21/2018 10:17:29 PM | 3/21/2018 10:17:29 PM |
|------|-----|-----|-----|-----|-----|-----|-----|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▇▇ Keith Allard **Direction:** Incoming | 6/19/2015 11:10:03 AM(UTC-4) | Network: 6/19/2015 11:09:52 AM(UTC-4) | Read | Ok just email an update. I sent him a long text explaining it but it probably was too long for his attention span to comprehend | | |

| 1261 | SMS Messages | | | Responsive | | 3/21/2018 10:17:21 PM | 3/21/2018 10:17:21 PM |
|------|-----|-----|-----|-----|-----|-----|-----|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Sent | To | 11:09:07 AM(UTC-4) | | | | |
| | Keith Allard | | | | | |
| | **Direction:** Outgoing | | | | | |

| 1262 | SMS Messages | | | Responsive | | 3/21/2018 10:17:15 PM | 3/21/2018 10:17:15 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | 6/19/2015 11:08:19 AM(UTC-4) | | Sent | I'll email the solution but he's not going to like it | | |

| 1263 | SMS Messages | | | Responsive | | 3/21/2018 10:17:08 PM | 3/21/2018 10:17:08 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | 6/19/2015 11:08:13 AM(UTC-4) | Network: 6/19/2015 11:08:07 AM(UTC-4) | Read | They have both been burying me with work this morning. God they need to chill | | |

| 1264 | SMS Messages | | | Responsive | | 3/21/2018 10:17:03 PM | 3/21/2018 10:17:03 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | 6/19/2015 11:07:38 AM(UTC-4) | Network: 6/19/2015 11:07:29 AM(UTC-4) | Read | I did. But he wants a solution and contact info for people at nation builder | | |

| 1265 | SMS Messages | | | Responsive | | 3/21/2018 10:16:51 PM | 3/21/2018 10:16:51 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | 6/19/2015 11:05:41 AM(UTC-4) | | Sent | Good for him. It's his Damm fault. He keeps making me put all times fucking emails in that spam us like crazy. Tell him I've been working in it | | |

| 1266 | SMS Messages | | | Responsive | | 3/21/2018 10:16:42 PM | 3/21/2018 10:16:42 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | 6/19/2015 11:03:54 AM(UTC-4) | Network: 6/19/2015 11:03:43 AM(UTC-4) | Read | Todd wants us to fix the email issue ASAP | | |

| 1267 | SMS Messages | | | Responsive | | 3/21/2018 10:16:23 PM | 3/21/2018 10:16:23 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | 6/19/2015 8:44:33 AM(UTC-4) | | Sent | Yeah I guess so. I really hope they don't come back at me with that. Damn speakers office. | | |

| 1268 | SMS Messages | | | Responsive | | 3/21/2018 10:15:57 PM | 3/21/2018 10:15:57 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | 6/19/2015 8:43:37 AM(UTC-4) | Network: 6/19/2015 8:43:28 AM(UTC-4) | Read | I told them last week that people in HRCC knew Todd sent that email | | |

| 1269 | SMS Messages | | | Responsive | | 3/21/2018 10:16:14 PM | 3/21/2018 10:16:14 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | 6/19/2015 8:42:37 AM(UTC-4) | | Sent | Wtf do I do? They're going to suspect me... or Joe... hopefully | | |

| 1270 | SMS Messages | | | Responsive | | 3/21/2018 10:16:14 PM | 3/21/2018 10:16:14 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Sent | | | | 11:30:40 PM(UTC-4) | | | | |

| 1271 | SMS Messages | | | | Responsive | | 3/21/2018 10:16:14 PM | 3/21/2018 10:16:14 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Keith Allard<br>Direction:<br>Incoming | | 6/18/2015 11:30:05 PM(UTC-4) | Network:<br>6/18/2015 11:29:56 PM(UTC-4) | Read | This could be very bad for Cotters office now. They've now told a blogger about something shared in total confidence | | |

| 1272 | SMS Messages | | | | Responsive | | 3/21/2018 10:16:14 PM | 3/21/2018 10:16:14 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Keith Allard<br>Direction:<br>Outgoing | | 6/18/2015 11:29:23 PM(UTC-4) | | Sent | Yeah pretty fucked up | | |

| 1273 | SMS Messages | | | | Responsive | | 3/21/2018 10:16:14 PM | 3/21/2018 10:16:14 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Keith Allard<br>Direction:<br>Incoming | | 6/18/2015 11:29:10 PM(UTC-4) | Network:<br>6/18/2015 11:29:04 PM(UTC-4) | Read | and they didn't "find out", they were told as a confidential employment matter | | |

| 1274 | SMS Messages | | | | Responsive | | 3/21/2018 10:16:14 PM | 3/21/2018 10:16:14 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Keith Allard<br>Direction:<br>Incoming | | 6/18/2015 11:28:55 PM(UTC-4) | Network:<br>6/18/2015 11:28:45 PM(UTC-4) | Read | It's fucked up that the Speakers office would talk to Brandon | | |

| 1275 | SMS Messages | | | | Responsive | | 3/21/2018 10:16:14 PM | 3/21/2018 10:16:14 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Keith Allard<br>Direction:<br>Outgoing | | 6/18/2015 11:28:16 PM(UTC-4) | | Sent | Ummm not sure that's a good thing lol | | |

| 1276 | SMS Messages | | | | Responsive | | 3/21/2018 10:16:06 PM | 3/21/2018 10:16:06 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Keith Allard<br>Direction:<br>Incoming | | 6/18/2015 11:27:53 PM(UTC-4) | Network:<br>6/18/2015 11:27:45 PM(UTC-4) | Read | He's running a story tomorrow | | |

| 1277 | SMS Messages | | | | Responsive | | 3/21/2018 10:15:11 PM | 3/21/2018 10:15:11 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Keith Allard<br>Direction:<br>Incoming | | 6/18/2015 11:27:39 PM(UTC-4) | Network:<br>6/18/2015 11:27:30 PM(UTC-4) | Read | Said someone in speakers office told him that they "found out" three weeks ago that Todd sent the email and they've been contemplating what to do about it | | |

| 1278 | SMS Messages | | | | Responsive | | 3/21/2018 10:15:23 PM | 3/21/2018 10:15:23 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Keith Allard<br>Direction:<br>Outgoing | | 6/18/2015 11:26:51 PM(UTC-4) | | Sent | About what? | | |

| 1279 | SMS Messages | | | | Responsive | | 3/21/2018 10:15:18 PM | 3/21/2018 10:15:18 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |

| Inbox | From Keith Allard Direction: Incoming | 11:20:56 PM(UTC-4) | 6/18/2015 11:20:27 PM(UTC-4) | | | |
|---|---|---|---|---|---|---|

| 1280 | SMS Messages | | | Responsive | 3/21/2018 10:14:56 PM | 3/21/2018 10:14:56 PM |
|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From Keith Allard Direction: Incoming | 6/18/2015 10:25:05 PM(UTC-4) | Network: 6/18/2015 10:24:47 PM(UTC-4) | Read | Weiner didn't fuck another Rep!!! | |

| 1281 | SMS Messages | | | Responsive | 3/21/2018 10:14:49 PM | 3/21/2018 10:14:49 PM |
|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From Keith Allard Direction: Incoming | 6/18/2015 10:24:46 PM(UTC-4) | Network: 6/18/2015 10:24:35 PM(UTC-4) | Read | o his car | |

| 1282 | SMS Messages | | | Responsive | 3/21/2018 10:14:35 PM | 3/21/2018 10:14:35 PM |
|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From Keith Allard Direction: Incoming | 6/18/2015 10:24:41 PM(UTC-4) | Network: 6/18/2015 10:24:34 PM(UTC-4) | Read | funnily enough we are practically the representatives. Do you think Todd even knows we're hosting a bookmark contest? Tedder at least carried some shit t | |

| 1283 | SMS Messages | | | Responsive | 3/21/2018 10:14:39 PM | 3/21/2018 10:14:39 PM |
|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | To Keith Allard Direction: Outgoing | 6/18/2015 10:24:31 PM(UTC-4) | | Sent | Anthony Weiner? | |

| 1284 | SMS Messages | | | Responsive | 3/21/2018 10:14:24 PM | 3/21/2018 10:14:24 PM |
|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From Keith Allard Direction: Incoming | 6/18/2015 10:24:04 PM(UTC-4) | Network: 6/18/2015 10:23:58 PM(UTC-4) | Read | we work for the dumbest people ever elected | |

| 1285 | SMS Messages | | | Responsive | 3/21/2018 10:14:06 PM | 3/21/2018 10:14:06 PM |
|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From Keith Allard Direction: Incoming | 6/18/2015 10:15:09 PM(UTC-4) | Network: 6/18/2015 10:14:56 PM(UTC-4) | Read | I realized too it's a terrible time optics wise to introduce Con Carry as well. The media and libs will have a fucking field day with that. | |

| 1286 | SMS Messages | | | Responsive | 3/21/2018 10:13:58 PM | 3/21/2018 10:13:58 PM |
|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | To Keith Allard Direction: Outgoing | 6/18/2015 10:14:07 PM(UTC-4) | | Sent | Well yeah but if the media is saying they're wanting pastors to perform secret same sex marriages that's kind of a problem lol | |

| 1287 | SMS Messages | | | Responsive | 3/21/2018 10:13:49 PM | 3/21/2018 10:13:49 PM |
|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From Keith Allard Direction: Incoming | 6/18/2015 10:13:03 PM(UTC-4) | Network: 6/18/2015 10:12:55 PM(UTC-4) | Read | It isn't about the content, it's about sending an email | |

| 1288 | SMS Messages | | | Responsive | 3/21/2018 10:13:42 PM | 3/21/2018 10:13:42 PM |
|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|

| Sent | | | 10:12:17 PM(UTC-4) | | | | throw it back at them and tell them it's then fucking bill they need to understand it before they fucking introduce it! | Yes |
|---|---|---|---|---|---|---|---|---|
| | | Keith Allard | | | | | | |
| | | **Direction:** Outgoing | | | | | | |

| 1289 | SMS Messages | | | | | Responsive | 3/21/2018 10:13:30 PM | 3/21/2018 10:13:30 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | | 6/18/2015 10:10:24 PM(UTC-4) | Network: 6/18/2015 10:10:15 PM(UTC-4) | Read | Yeah they are getting ripped a new one everywhere | | Yes |

| 1290 | SMS Messages | | | | | Responsive | 3/21/2018 10:13:26 PM | 3/21/2018 10:13:26 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | | 6/18/2015 10:07:44 PM(UTC-4) | | Sent | Did you see MIRS article? What the? I'm so confused | | Yes |

| 1291 | SMS Messages | | | | | Responsive | 3/21/2018 10:13:09 PM | 3/21/2018 10:13:09 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | | 6/18/2015 8:35:10 PM(UTC-4) | | Sent | What the hell is he talking about | | Yes |

| 1292 | SMS Messages | | | | | Responsive | 3/21/2018 10:13:03 PM | 3/21/2018 10:13:03 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | | 6/18/2015 8:35:02 PM(UTC-4) | Network: 6/18/2015 8:34:51 PM(UTC-4) | Read | I told him about the opt in... no response yet. I imagine he had a stroke. | | Yes |

| 1293 | SMS Messages | | | | | Responsive | 3/21/2018 10:12:50 PM | 3/21/2018 10:12:50 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | | 6/18/2015 8:34:43 PM(UTC-4) | Network: 6/18/2015 8:34:34 PM(UTC-4) | Read | Todd's asking for a "flood the zone" approach. | | Yes |

| 1294 | SMS Messages | | | | | Responsive | 3/21/2018 10:12:46 PM | 3/21/2018 10:12:46 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | | 6/18/2015 8:33:30 PM(UTC-4) | | Sent | Sure why the hell not | | Yes |

| 1295 | SMS Messages | | | | | Responsive | 3/21/2018 10:12:42 PM | 3/21/2018 10:12:42 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | | 6/18/2015 8:31:46 PM(UTC-4) | Network: 6/18/2015 8:31:39 PM(UTC-4) | Read | Can you put that email on Facebook, website, and twitter? | | Yes |

| 1296 | SMS Messages | | | | | Responsive | 3/21/2018 10:12:34 PM | 3/21/2018 10:12:34 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | | 6/18/2015 8:01:02 PM(UTC-4) | | Sent | Wish we had what? | | Yes |

| 1297 | SMS Messages | | | | | Responsive | 3/21/2018 10:12:19 PM | 3/21/2018 10:12:19 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |

| Inbox | | | 8:00:08 PM(UTC-4) | 6/18/2015 7:59:56 PM(UTC-4) | | ...the... has the offer. | | | Yes |

| 1298 | SMS Messages | | | | Responsive | | | 3/21/2018 10:12:10 PM | 3/21/2018 10:12:10 PM | |
|---|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | | Message | | | Deleted |
| Sent | **To** ▮ Keith Allard **Direction:** Outgoing | | 6/18/2015 7:59:19 PM(UTC-4) | | Sent | | Lol I know. He told me. You were right there | | | Yes |

| 1299 | SMS Messages | | | | Responsive | | | 3/21/2018 10:11:51 PM | 3/21/2018 10:11:51 PM | |
|---|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | | Message | | | Deleted |
| Inbox | **From** ▮ Keith Allard **Direction:** Incoming | | 6/18/2015 7:42:19 PM(UTC-4) | Network: 6/18/2015 7:42:08 PM(UTC-4) | Read | | those assholes brought david Dudenhofer on the floor today | | | Yes |

| 1300 | SMS Messages | | | | Responsive | | | 3/21/2018 10:11:37 PM | 3/21/2018 10:11:37 PM | |
|---|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | | Message | | | Deleted |
| Sent | **To** ▮ Keith Allard **Direction:** Outgoing | | 6/18/2015 6:14:50 PM(UTC-4) | | Sent | | True | | | Yes |

| 1301 | SMS Messages | | | | Responsive | | | 3/21/2018 10:11:29 PM | 3/21/2018 10:11:29 PM | |
|---|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | | Message | | | Deleted |
| Inbox | **From** ▮ Keith Allard **Direction:** Incoming | | 6/18/2015 6:14:27 PM(UTC-4) | Network: 6/18/2015 6:14:21 PM(UTC-4) | Read | | Obviously there will not be another person because it won't be signed. they'll find out one way or another. | | | Yes |

| 1302 | SMS Messages | | | | Responsive | | | 3/21/2018 10:11:21 PM | 3/21/2018 10:11:21 PM | |
|---|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | | Message | | | Deleted |
| Inbox | **From** ▮ Keith Allard **Direction:** Incoming | | 6/18/2015 6:13:58 PM(UTC-4) | Network: 6/18/2015 6:13:51 PM(UTC-4) | Read | | priorities buddy. get the email out and I will worry about this | | | Yes |

| 1303 | SMS Messages | | | | Responsive | | | 3/21/2018 10:11:15 PM | 3/21/2018 10:11:15 PM | |
|---|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | | Message | | | Deleted |
| Inbox | **From** ▮ Keith Allard **Direction:** Incoming | | 6/18/2015 6:12:54 PM(UTC-4) | Network: 6/18/2015 6:12:48 PM(UTC-4) | Read | | no but it doesn't matter anyways | | | Yes |

| 1304 | SMS Messages | | | | Responsive | | | 3/21/2018 10:11:09 PM | 3/21/2018 10:11:09 PM | |
|---|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | | Message | | | Deleted |
| Sent | **To** ▮ Keith Allard **Direction:** Outgoing | | 6/18/2015 6:12:13 PM(UTC-4) | | Sent | | Did you ever tell th3m we can't hire another person? | | | Yes |

| 1305 | SMS Messages | | | | Responsive | | | 3/21/2018 10:10:10 PM | 3/21/2018 10:10:10 PM | |
|---|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | | Message | | | Deleted |
| Inbox | **From** ▮ Todd Courser **Direction:** Incoming | | 6/18/2015 10:44:13 AM(UTC-4) | Network: 6/18/2015 10:44:04 AM(UTC-4) | Read | | main mental and emotional talking points. Keith can you have my marriage email printed again and I'll read thru and then maybe we just mail it to some of | | | Yes |

| 1306 | SMS Messages | | | | Responsive | | | 3/21/2018 10:10:03 PM | 3/21/2018 10:10:03 PM | |
|---|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | | Message | | | Deleted |

| Inbox | From ▉▉ Todd Courser Direction: Incoming | 10:44:09 AM(UTC-4) | 6/18/2015 10:44:04 AM(UTC-4) | | | | |
|---|---|---|---|---|---|---|---|

| 1307 | SMS Messages | | | | Responsive | 3/21/2018 10:09:58 PM | 3/21/2018 10:09:58 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ▉▉ Todd Courser Direction: Incoming | 6/18/2015 10:44:08 AM(UTC-4) | Network: 6/18/2015 10:44:03 AM(UTC-4) | Read | and then tell them I am not planning on emailing it out yet and just let them run it in part or total so the machinery gets the reasoning behind it and gets the | | |

| 1308 | SMS Messages | | | | Responsive | 3/21/2018 10:09:51 PM | 3/21/2018 10:09:51 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ▉▉ Todd Courser Direction: Incoming | 6/18/2015 10:44:03 AM(UTC-4) | Network: 6/18/2015 10:43:55 AM(UTC-4) | Read | Ann said I am getting some emotional feedback on the entry of my marriage officiating bills. Not sure but it might be needed to release my email to the press | | |

| 1309 | SMS Messages | | | | Responsive | 3/21/2018 10:09:43 PM | 3/21/2018 10:09:43 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ▉▉ Todd Courser Direction: Incoming | 6/18/2015 10:43:37 AM(UTC-4) | Network: 6/18/2015 10:43:31 AM(UTC-4) | Read | And I just sent this to Cindy and Keith | | |

| 1310 | SMS Messages | | | | Responsive | 3/21/2018 10:09:34 PM | 3/21/2018 10:09:34 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ▉▉ Todd Courser Direction: Incoming | 6/18/2015 10:43:34 AM(UTC-4) | Network: 6/18/2015 10:43:24 AM(UTC-4) | Read | I get those bills confused is that the one I am for or the one I am against? | | |

| 1311 | SMS Messages | | | | Responsive | 3/21/2018 10:09:27 PM | 3/21/2018 10:09:27 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To ▉▉ Todd Courser Direction: Outgoing | 6/18/2015 10:00:04 AM(UTC-4) | | Sent | Just a reminder you need to chat with Wes Smith from County press. | | |

| 1312 | SMS Messages | | | | Responsive | 3/21/2018 10:09:06 PM | 3/21/2018 10:09:06 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To ▉▉ Todd Courser Direction: Outgoing | 6/17/2015 5:52:32 PM(UTC-4) | | Sent | Yep I'll try to remind you. | | |

| 1313 | SMS Messages | | | | Responsive | 3/21/2018 10:09:00 PM | 3/21/2018 10:09:00 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ▉▉ Todd Courser Direction: Incoming | 6/17/2015 5:51:58 PM(UTC-4) | Network: 6/17/2015 5:51:30 PM(UTC-4) | Read | How about I talk to him tomorrow before or during session. Remind me if you can. Thanks! | | |

| 1314 | SMS Messages | | | | Responsive | 3/21/2018 10:08:53 PM | 3/21/2018 10:08:53 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To ▉▉ Todd Courser Direction: Outgoing | 6/17/2015 5:29:01 PM(UTC-4) | | Sent | Hey Todd they actually passed that bill Wes Smith was calling about out of committee And it's on third reading tomorrow. So I would recommend you speak with Mr Smith tonight if you can | | |

| 1315 | SMS Messages | | | | Responsive | 3/21/2018 10:08:23 PM | 3/21/2018 10:08:23 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Inbox | From | 10:54:54 AM(UTC-4) | 6/17/2015 10:54:46 AM(UTC-4) | | | for tomorrow so I can try to get some time on the calendar with jeff tomorrow? | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Todd Courser | | | | | | | |

| 1316 | SMS Messages | | | | Responsive | | 3/21/2018 10:07:58 PM | 3/21/2018 10:07:58 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |

| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Sent | To<br>Todd Courser<br>**Direction:**<br>Outgoing | 6/17/2015 10:21:37 AM(UTC-4) | | Sent | In general I feel like you would support the concept of allowing local govs to post their notices online because it's a cost saving technique but I know you also said before that a lot of your older clients don't have Internet access. Essentially it incrementally phases out paper notices until 9 years from now its totally online. I would just hear what he has to say and just let him know it's still in Local Gov and you'll look into it more. | | | |

| 1317 | SMS Messages | | | | Responsive | | 3/21/2018 10:07:52 PM | 3/21/2018 10:07:52 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |

| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Inbox | From<br>Todd Courser<br>**Direction:**<br>Incoming | 6/17/2015 10:15:28 AM(UTC-4) | **Network:**<br>6/17/2015 10:15:23 AM(UTC-4) | Read | Ok so what is my position on that? | | | |

| 1318 | SMS Messages | | | | Responsive | | 3/21/2018 10:07:47 PM | 3/21/2018 10:07:47 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |

| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Sent | To<br>Todd Courser<br>**Direction:**<br>Outgoing | 6/17/2015 9:56:56 AM(UTC-4) | | Sent | He wanted you to call him back. | | | |

| 1319 | SMS Messages | | | | Responsive | | 3/21/2018 10:07:40 PM | 3/21/2018 10:07:40 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |

| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Sent | To<br>Todd Courser<br>**Direction:**<br>Outgoing | 6/17/2015 9:52:54 AM(UTC-4) | | Sent | Wes Smith from the county press called again. He wants to talk to you about HB 4183. It deals with public notices being posted online. A bit different than the one we dealt with a few months ago | | | |

| 1320 | SMS Messages | | | | Responsive | | 3/21/2018 10:07:22 PM | 3/21/2018 10:07:22 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |

| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Inbox | From<br>Steve Johnson<br>**Direction:**<br>Incoming | 6/16/2015 1:44:11 PM(UTC-4) | **Network:**<br>6/16/2015 1:44:04 PM(UTC-4) | Read | He told me | | | |

| 1321 | SMS Messages | | | | Responsive | | 3/21/2018 10:07:15 PM | 3/21/2018 10:07:15 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |

| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Sent | To<br>Steve Johnson<br>**Direction:**<br>Outgoing | 6/16/2015 12:47:44 PM(UTC-4) | | Sent | How do you know that? | | | |

| 1322 | SMS Messages | | | | Responsive | | 3/21/2018 10:07:09 PM | 3/21/2018 10:07:09 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |

| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Inbox | From<br>Steve Johnson<br>**Direction:**<br>Incoming | 6/16/2015 12:45:42 PM(UTC-4) | **Network:**<br>6/16/2015 12:45:35 PM(UTC-4) | Read | Todd wants to be owner on call logs Google doc | | | |

| 1323 | SMS Messages | | | | Responsive | | 3/21/2018 10:06:53 PM | 3/21/2018 10:06:53 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |

| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Inbox | From<br>Todd Courser<br>**Direction:**<br>Incoming | 6/16/2015 12:29:27 PM(UTC-4) | **Network:**<br>6/16/2015 12:29:18 PM(UTC-4) | Read | Ok | | | |

| 1324 | SMS Messages | | | | Responsive | | 3/21/2018 10:06:48 PM | 3/21/2018 10:06:48 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |

| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |

| Sent | | | 12:27:20 PM(UTC-4) | | | | |
|---|---|---|---|---|---|---|---|

Todd Courser

**Direction:**
Outgoing

| 1325 | SMS Messages | | | | Responsive | 3/21/2018 10:06:43 PM | 3/21/2018 10:06:43 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▮ Todd Courser **Direction:** Incoming | 6/16/2015 12:26:55 PM(UTC-4) | **Network:** 6/16/2015 12:26:34 PM(UTC-4) | Read | don't come. | | |

| 1326 | SMS Messages | | | | Responsive | 3/21/2018 10:06:38 PM | 3/21/2018 10:06:38 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▮ Todd Courser **Direction:** Incoming | 6/16/2015 12:26:35 PM(UTC-4) | **Network:** 6/16/2015 12:26:27 PM(UTC-4) | Read | No I am down here and waiting to see if Cindy is coming or Keith. No big deal if they are not but I'll head up the stairs to his office in a few minutes if they | | |

| 1327 | SMS Messages | | | | Responsive | 3/21/2018 10:06:28 PM | 3/21/2018 10:06:28 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** ▮ Todd Courser **Direction:** Outgoing | 6/16/2015 12:21:57 PM(UTC-4) | | Sent | Are you coming to Cindys office before your meeting? | | |

| 1328 | SMS Messages | | | | Responsive | 3/21/2018 10:06:16 PM | 3/21/2018 10:06:16 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▮ Todd Courser **Direction:** Incoming | 6/16/2015 11:27:02 AM(UTC-4) | **Network:** 6/16/2015 11:25:48 AM(UTC-4) | Read | Ok | | |

| 1329 | SMS Messages | | | | Responsive | 3/21/2018 10:06:11 PM | 3/21/2018 10:06:11 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** ▮ Todd Courser **Direction:** Outgoing | 6/16/2015 11:25:49 AM(UTC-4) | | Sent | If you get out of Ed early you may be able to stop by and say hello. | | |

| 1330 | SMS Messages | | | | Responsive | 3/21/2018 10:06:05 PM | 3/21/2018 10:06:05 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** ▮ Todd Courser **Direction:** Outgoing | 6/16/2015 11:25:21 AM(UTC-4) | | Sent | Nope I cancelled that because of Ed committee. | | |

| 1331 | SMS Messages | | | | Responsive | 3/21/2018 10:05:56 PM | 3/21/2018 10:05:56 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▮ Todd Courser **Direction:** Incoming | 6/16/2015 11:23:51 AM(UTC-4) | **Network:** 6/16/2015 11:23:40 AM(UTC-4) | Read | Am I still meeting with Irwin on energy? Or no? | | |

| 1332 | SMS Messages | | | | Responsive | 3/21/2018 10:05:51 PM | 3/21/2018 10:05:51 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** ▮ Todd Courser **Direction:** Outgoing | 6/16/2015 9:59:45 AM(UTC-4) | | Sent | Ok sounds good | | |

| 1333 | SMS Messages | | | | Responsive | 3/21/2018 10:05:46 PM | 3/21/2018 10:05:46 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Inbox | | 9:57:07 AM(UTC-4) | 9:57:03 AM(UTC-4) | | | | |

| Todd Courser | | | | | | | |
| Direction: Incoming | | | | | | | |

| 1334 | SMS Messages | | | Responsive | | 3/21/2018 10:05:39 PM | 3/21/2018 10:05:39 PM |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Todd Courser Direction: Outgoing | 6/16/2015 9:56:13 AM(UTC-4) | | Sent | Just spoke with Prices office. They won't be voting today so I just told them you'd likely be in Crim until about 11 and then would be over to Ed after that. I can still go if you want but doesn't look like I'll need to watch for a vote | | |

| 1335 | SMS Messages | | | Responsive | | 3/21/2018 10:05:35 PM | 3/21/2018 10:05:35 PM |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Todd Courser Direction: Outgoing | 6/16/2015 9:50:27 AM(UTC-4) | | Sent | Yep will do. They've said criminal justice will probably go until 11 but who knows | | |

| 1336 | SMS Messages | | | Responsive | | 3/21/2018 10:05:28 PM | 3/21/2018 10:05:28 PM |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Todd Courser Direction: Incoming | 6/16/2015 9:49:42 AM(UTC-4) | Network: 6/16/2015 9:49:37 AM(UTC-4) | Read | Ok. Thanks. Keith said it's probably on Thursday for the vote but if you can cover it that would be great. I think I'll be done here before 1030 but not sure. | | |

| 1337 | SMS Messages | | | Responsive | | 3/21/2018 10:05:22 PM | 3/21/2018 10:05:22 PM |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Todd Courser Direction: Outgoing | 6/16/2015 9:37:33 AM(UTC-4) | | Sent | They don't start till 1030. I'll be there then | | |

| 1338 | SMS Messages | | | Responsive | | 3/21/2018 10:05:14 PM | 3/21/2018 10:05:14 PM |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Todd Courser Direction: Incoming | 6/16/2015 9:35:09 AM(UTC-4) | Network: 6/16/2015 9:35:00 AM(UTC-4) | Read | Any movement on the Ed committee vote? | | |

| 1339 | SMS Messages | | | Responsive | | 3/21/2018 10:04:37 PM | 3/21/2018 10:04:37 PM |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Todd Courser Direction: Incoming | 6/12/2015 7:53:48 PM(UTC-4) | Network: 6/12/2015 7:53:37 PM(UTC-4) | Read | Thanks | | |

| 1340 | SMS Messages | | | Responsive | | 3/21/2018 10:04:32 PM | 3/21/2018 10:04:32 PM |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Todd Courser Direction: Outgoing | 6/12/2015 7:47:54 PM(UTC-4) | | Sent | MIRS just came out for today. Nothing of interest regarding you and Cindy | | |

| 1341 | SMS Messages | | | Responsive | | 3/21/2018 10:04:22 PM | 3/21/2018 10:04:22 PM |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Todd Courser Direction: Incoming | 6/12/2015 5:43:52 PM(UTC-4) | Network: 6/12/2015 5:43:49 PM(UTC-4) | Read | Hey Ben if you can give me a call I would appreciate it; I left a message a few minutes ago. | | |

| 1342 | SMS Messages | | | Responsive | | 3/21/2018 10:03:40 PM | 3/21/2018 10:03:40 PM |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Sent | | | | 2:35:28 PM(UTC-4) | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Todd Courser | | | | | | |
| | | **Direction:** Outgoing | | | | | | |

| 1343 | SMS Messages | | | | Responsive | | 3/21/2018 10:03:35 PM | 3/21/2018 10:03:35 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Todd Courser **Direction:** Incoming | | 6/11/2015 2:35:04 PM(UTC-4) | **Network:** 6/11/2015 2:34:55 PM(UTC-4) | Read | Ok we can chat on it next week | | |

| 1344 | SMS Messages | | | | Responsive | | 3/21/2018 10:03:29 PM | 3/21/2018 10:03:29 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Todd Courser **Direction:** Outgoing | | 6/11/2015 2:33:09 PM(UTC-4) | | Sent | Just got a call back from Tony on that. He cast that legislation in a little different light than what I mentioned earlier. I'm going to look into it more and I'll get some docs over for you to look at as well. | | |

| 1345 | SMS Messages | | | | Responsive | | 3/21/2018 10:03:19 PM | 3/21/2018 10:03:19 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Todd Courser **Direction:** Incoming | | 6/11/2015 1:49:30 PM(UTC-4) | **Network:** 6/11/2015 1:49:20 PM(UTC-4) | Read | Ok thanks | | |

| 1346 | SMS Messages | | | | Responsive | | 3/21/2018 10:03:14 PM | 3/21/2018 10:03:14 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Todd Courser **Direction:** Outgoing | | 6/11/2015 1:42:38 PM(UTC-4) | | Sent | It will be up for testimony in the next week or two. Probably doesn't have policy analysis but I'll get you the bill and info from charitable gaming association | | |

| 1347 | SMS Messages | | | | Responsive | | 3/21/2018 10:03:08 PM | 3/21/2018 10:03:08 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Todd Courser **Direction:** Incoming | | 6/11/2015 1:41:13 PM(UTC-4) | **Network:** 6/11/2015 1:41:04 PM(UTC-4) | Read | Yea I'll need to but it isn't up for reading or is it? | | |

| 1348 | SMS Messages | | | | Responsive | | 3/21/2018 10:03:02 PM | 3/21/2018 10:03:02 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Todd Courser **Direction:** Outgoing | | 6/11/2015 1:35:04 PM(UTC-4) | | Sent | Tony Macksoud cell: I haven't gotten a hold of him but I spoke to his lobbyist and verified this is his cell and she was supposed to let him know you may be calling. Did you want to see some more info on those bills before you call him? | | |

| 1349 | SMS Messages | | | | Responsive | | 3/21/2018 10:02:47 PM | 3/21/2018 10:02:47 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Todd Courser **Direction:** Outgoing | | 6/11/2015 9:16:26 AM(UTC-4) | | Sent | If it doesn't look like they're gonna vote over there I would say just head over here now | | |

| 1350 | SMS Messages | | | | Responsive | | 3/21/2018 10:02:39 PM | 3/21/2018 10:02:39 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Todd Courser **Direction:** Outgoing | | 6/11/2015 9:15:12 AM(UTC-4) | | Sent | Last person up for testimony now | | |

| 1351 | SMS Messages | | | | Responsive | | 3/21/2018 10:02:33 PM | 3/21/2018 10:02:33 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |

| | | | | | |
|---|---|---|---|---|---|
| Sent | | 9:12:44 AM(UTC-4) | | | |

Direction: Todd Courser
Direction: Outgoing

| 1352 | SMS Messages | | | Responsive | | 3/21/2018 10:02:29 PM | 3/21/2018 10:02:29 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ▮▮▮▮ Todd Courser Direction: Incoming | 6/11/2015 9:12:38 AM(UTC-4) | Network: 6/11/2015 9:12:31 AM(UTC-4) | Read | It doesn't look like a vote is happening on this side. | | |

| 1353 | SMS Messages | | | Responsive | | 3/21/2018 10:02:23 PM | 3/21/2018 10:02:23 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ▮▮▮▮ Todd Courser Direction: Incoming | 6/11/2015 9:12:19 AM(UTC-4) | Network: 6/11/2015 9:12:13 AM(UTC-4) | Read | Still good or no? | | |

| 1354 | SMS Messages | | | Responsive | | 3/21/2018 10:01:59 PM | 3/21/2018 10:01:59 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To ▮▮▮▮ Keith Allard Direction: Outgoing | 6/11/2015 9:01:28 AM(UTC-4) | | Sent | Not right now. I have to stay here till they vote. He can ask business office | | Yes |

| 1355 | SMS Messages | | | Responsive | | 3/21/2018 10:01:55 PM | 3/21/2018 10:01:55 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ▮▮▮▮ Keith Allard Direction: Incoming | 6/11/2015 9:00:57 AM(UTC-4) | Network: 6/11/2015 9:00:52 AM(UTC-4) | Read | can you make sure Steve gets into the office? | | Yes |

| 1356 | SMS Messages | | | Responsive | | 3/21/2018 10:01:51 PM | 3/21/2018 10:01:51 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To ▮▮▮▮ Keith Allard Direction: Outgoing | 6/11/2015 8:34:00 AM(UTC-4) | | Sent | I don't really know. I need coffeeeeeeeeee! | | Yes |

| 1357 | SMS Messages | | | Responsive | | 3/21/2018 10:01:48 PM | 3/21/2018 10:01:48 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ▮▮▮▮ Keith Allard Direction: Incoming | 6/11/2015 8:32:43 AM(UTC-4) | Network: 6/11/2015 8:32:37 AM(UTC-4) | Read | wtf is wrong with you | | Yes |

| 1358 | SMS Messages | | | Responsive | | 3/21/2018 10:01:29 PM | 3/21/2018 10:01:29 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To ▮▮▮▮ Keith Allard Direction: Outgoing | 6/11/2015 8:30:40 AM(UTC-4) | | Sent | For some reason I decided to care a little about my job today and come in early to sit it on Vets committee to try and make sure Todd is able to step over here when they vote. | | Yes |

| 1359 | SMS Messages | | | Responsive | | 3/21/2018 10:01:11 PM | 3/21/2018 10:01:11 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ▮▮▮▮ Todd Courser Direction: Incoming | 6/11/2015 8:15:08 AM(UTC-4) | Network: 6/11/2015 8:15:02 AM(UTC-4) | Read | Ok | | |

| 1360 | SMS Messages | | | Responsive | | 3/21/2018 10:01:02 PM | 3/21/2018 10:01:02 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| 1361 | SMS Messages | | | | Responsive | | 3/21/2018 10:00:54 PM | 3/21/2018 10:00:54 PM |
|------|--------------|--|--|--|------------|--|--|--|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | 6/10/2015 9:08:21 PM(UTC-4) | **Network:** 6/10/2015 9:08:16 PM(UTC-4) | Read | dude they are nuts. just collect your paycheck and don't let it bother you | | | Yes |

| 1362 | SMS Messages | | | | Responsive | | 3/21/2018 10:00:32 PM | 3/21/2018 10:00:32 PM |
|------|--------------|--|--|--|------------|--|--|--|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | 6/10/2015 6:31:22 PM(UTC-4) | | Sent | I just realized I'm pissed the fuck off. Those fuckers sit there and say oh you guys have been doing really good considering we are under staffed and now they bring I'm more staff and things are happening really well and now they want to bitch about me?! I've been working my ass off for months and thus is what I get when I train new people to do a good job. Fuck them | | | Yes |

| 1363 | SMS Messages | | | | Responsive | | 3/21/2018 9:59:58 PM | 3/21/2018 9:59:58 PM |
|------|--------------|--|--|--|------------|--|--|--|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | 6/10/2015 4:32:34 PM(UTC-4) | | Sent | Rich hasn't sent it yet. I emailed to remind him | | | Yes |

| 1364 | SMS Messages | | | | Responsive | | 3/21/2018 9:59:52 PM | 3/21/2018 9:59:52 PM |
|------|--------------|--|--|--|------------|--|--|--|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | 6/10/2015 4:31:28 PM(UTC-4) | **Network:** 6/10/2015 4:31:20 PM(UTC-4) | Read | I don't have Todd's version | | | Yes |

| 1365 | SMS Messages | | | | Responsive | | 3/21/2018 9:59:47 PM | 3/21/2018 9:59:47 PM |
|------|--------------|--|--|--|------------|--|--|--|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | 6/10/2015 4:30:09 PM(UTC-4) | | Sent | Well approve them? | | | Yes |

| 1366 | SMS Messages | | | | Responsive | | 3/21/2018 9:59:33 PM | 3/21/2018 9:59:33 PM |
|------|--------------|--|--|--|------------|--|--|--|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Matt Sowash **Direction:** Incoming | 6/10/2015 4:13:10 PM(UTC-4) | **Network:** 6/10/2015 4:13:03 PM(UTC-4) | Read | Stop on by | | | |

| 1367 | SMS Messages | | | | Responsive | | 3/21/2018 9:59:06 PM | 3/21/2018 9:59:06 PM |
|------|--------------|--|--|--|------------|--|--|--|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Matt Sowash **Direction:** Outgoing | 6/10/2015 4:12:53 PM(UTC-4) | | Sent | Headed back to Todds office with Keith now | | | |

| 1368 | SMS Messages | | | | Responsive | | 3/21/2018 9:59:22 PM | 3/21/2018 9:59:22 PM |
|------|--------------|--|--|--|------------|--|--|--|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Matt Sowash **Direction:** Outgoing | 6/10/2015 4:11:37 PM(UTC-4) | | Sent | At Biggby now. | | | |

| 1369 | SMS Messages | | | | Responsive | | 3/21/2018 9:59:18 PM | 3/21/2018 9:59:18 PM |
|------|--------------|--|--|--|------------|--|--|--|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |

| Inbox | From | 4:11:17 PM(UTC-4) | 6/10/2015 4:11:07 PM(UTC-4) | | |
| | Matt Sowash | | | | |
| | **Direction:** Incoming | | | | |

| **1370** | **SMS Messages** | | | **Responsive** | | | 3/21/2018 9:59:15 PM | 3/21/2018 9:59:15 PM |

| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
|---|---|---|---|---|---|---|---|---|
| Inbox | **From** <br> Matt Sowash <br> **Direction:** Incoming | 6/10/2015 4:11:13 PM(UTC-4) | **Network:** 6/10/2015 4:11:05 PM(UTC-4) | Read | Whose office you on | | | |

| **1371** | **SMS Messages** | | | **Responsive** | | | 3/21/2018 9:59:12 PM | 3/21/2018 9:59:12 PM |

| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
|---|---|---|---|---|---|---|---|---|
| Inbox | **From** <br> Matt Sowash <br> **Direction:** Incoming | 6/10/2015 4:07:13 PM(UTC-4) | **Network:** 6/10/2015 4:07:06 PM(UTC-4) | Read | The tax increases? I don't see anything | | | |

| **1372** | **SMS Messages** | | | **Responsive** | | | 3/21/2018 9:58:52 PM | 3/21/2018 9:58:52 PM |

| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
|---|---|---|---|---|---|---|---|---|
| Sent | **To** <br> Matt Sowash <br> **Direction:** Outgoing | 6/10/2015 4:05:31 PM(UTC-4) | | Sent | No search todd courser | | | |

| **1373** | **SMS Messages** | | | **Responsive** | | | 3/21/2018 9:58:49 PM | 3/21/2018 9:58:49 PM |

| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
|---|---|---|---|---|---|---|---|---|
| Inbox | **From** <br> Matt Sowash <br> **Direction:** Incoming | 6/10/2015 4:05:14 PM(UTC-4) | **Network:** 6/10/2015 4:05:10 PM(UTC-4) | Read | The vaccine? | | | |

| **1374** | **SMS Messages** | | | **Responsive** | | | 3/21/2018 9:58:45 PM | 3/21/2018 9:58:45 PM |

| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
|---|---|---|---|---|---|---|---|---|
| Sent | **To** <br> Matt Sowash <br> **Direction:** Outgoing | 6/10/2015 4:03:12 PM(UTC-4) | | Sent | Check twitter | | | |

| **1375** | **SMS Messages** | | | **Responsive** | | | 3/21/2018 9:58:31 PM | 3/21/2018 9:58:31 PM |

| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
|---|---|---|---|---|---|---|---|---|
| Sent | **To** <br> Todd Courser <br> **Direction:** Outgoing | 6/10/2015 1:24:00 PM(UTC-4) | | Sent | Just a quick reminder you have the Adult ed graduation that you are speaking at tonight. I'm sending more details and grad Certificates with Cindy to the floor so you have them. | | | |

| **1376** | **SMS Messages** | | | **Responsive** | | | 3/21/2018 9:58:25 PM | 3/21/2018 9:58:25 PM |

| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
|---|---|---|---|---|---|---|---|---|
| Inbox | **From** <br> Karen <br> **Direction:** Incoming | 6/10/2015 11:59:18 AM(UTC-4) | **Network:** 6/10/2015 11:59:14 AM(UTC-4) | Read | Ok thanks. | | | |

| **1377** | **SMS Messages** | | | **Responsive** | | | 3/21/2018 9:58:19 PM | 3/21/2018 9:58:19 PM |

| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
|---|---|---|---|---|---|---|---|---|
| Sent | **To** <br> Karen <br> **Direction:** Outgoing | 6/10/2015 11:58:43 AM(UTC-4) | | Sent | Not yet I will. Need to give him some certificates for the grads | | | |

| **1378** | **SMS Messages** | | | **Responsive** | | | 3/21/2018 9:58:14 PM | 3/21/2018 9:58:14 PM |

| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
|---|---|---|---|---|---|---|---|---|

| Inbox | From Karen Direction: Incoming | 11:48:39 AM(UTC-4) | 6/10/2015 11:48:30 AM(UTC-4) | | |
|---|---|---|---|---|---|

| 1379 | SMS Messages | | | Responsive | | 3/21/2018 9:58:08 PM | 3/21/2018 9:58:08 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Karen Direction: Outgoing | 6/10/2015 11:47:42 AM(UTC-4) | | Sent | Yep all confirmed for Ed graduation. I will respond to Kristyn | | |

| 1380 | SMS Messages | | | Responsive | | 3/21/2018 9:57:50 PM | 3/21/2018 9:57:50 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Karen Direction: Incoming | 6/10/2015 11:36:36 AM(UTC-4) | Network: 6/10/2015 11:36:30 AM(UTC-4) | Read | Did you confirm with Annette Schlaud that Todd is speaking today for the adult graduation? Did you remind Todd? | | |

| 1381 | SMS Messages | | | Responsive | | 3/21/2018 9:57:42 PM | 3/21/2018 9:57:42 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Todd Courser Direction: Outgoing | 6/10/2015 9:48:58 AM(UTC-4) | | Sent | Georgeann asked for the details a few days ago for you so you must have told her. Alrighty thanks. | | |

| 1382 | SMS Messages | | | Responsive | | 3/21/2018 9:57:37 PM | 3/21/2018 9:57:37 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Todd Courser Direction: Incoming | 6/10/2015 9:47:59 AM(UTC-4) | Network: 6/10/2015 9:47:53 AM(UTC-4) | Read | I said I would not be able to attend, but maybe it wasn't to you. | | |

| 1383 | SMS Messages | | | Responsive | | 3/21/2018 9:57:31 PM | 3/21/2018 9:57:31 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Todd Courser Direction: Outgoing | 6/10/2015 9:41:33 AM(UTC-4) | | Sent | Hey did you decide if you wanted to go to Lauwers farm tour on thursday or Friday? | | |

| 1384 | SMS Messages | | | Responsive | | 3/21/2018 9:57:22 PM | 3/21/2018 9:57:22 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Georgeanne Courser Direction: Outgoing | 6/10/2015 9:23:04 AM(UTC-4) | | Sent | Hey did Todd ever decide if he was going to do the farm tour on thursday/Friday? | | |

| 1385 | SMS Messages | | | Responsive | | 3/21/2018 9:57:11 PM | 3/21/2018 9:57:11 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Norm Direction: Outgoing | 6/9/2015 8:34:29 AM(UTC-4) | | Sent | I think he also knows/ suspects we've spoken to Josh and a member of his family as well. | | |

| 1386 | SMS Messages | | | Responsive | | 3/21/2018 9:57:04 PM | 3/21/2018 9:57:04 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Norm Direction: Outgoing | 6/9/2015 8:08:32 AM(UTC-4) | | Sent | Just a quick update for you. Todd sent a email to Keith and I last night with what we took as veiled threats to our jobs because he apparently found out Keith and I spoke to each other regarding his situation. Not sure what will happen today but it probably won't be good. | | |

| 1387 | SMS Messages | | | Responsive | | 3/21/2018 9:56:42 PM | 3/21/2018 9:56:42 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Sent | To Karen Direction: Outgoing | 1:10:55 PM(UTC-4) | | | Sent | | | |

| 1388 | SMS Messages | | | | Responsive | | 3/21/2018 9:56:36 PM | 3/21/2018 9:56:36 PM |
|------|--------------|--|--|--|-----------|--|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From Karen Direction: Incoming | 6/5/2015 1:10:34 PM(UTC-4) | Network: 6/5/2015 1:09:20 PM(UTC-4) | Read | up since it is being follow upped for another item. I will email it to you and Keith. | | | |

| 1389 | SMS Messages | | | | Responsive | | 3/21/2018 9:56:30 PM | 3/21/2018 9:56:30 PM |
|------|--------------|--|--|--|-----------|--|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From Karen Direction: Incoming | 6/5/2015 1:09:30 PM(UTC-4) | Network: 6/5/2015 1:09:19 PM(UTC-4) | Read | I moved an email from Todd for rep to serving Lapeer. I pasted it in the private note and emailed you. Is that enough? I don't know how to put in follow | | | |

| 1390 | SMS Messages | | | | Responsive | | 3/21/2018 9:56:18 PM | 3/21/2018 9:56:18 PM |
|------|--------------|--|--|--|-----------|--|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To Karen Direction: Outgoing | 6/5/2015 12:16:22 PM(UTC-4) | | | Sent | They used to do out VOIP stuff for the polling server. Not sure what they need 10 dollars for. They were all paid up front. I'll look into it | | |

| 1391 | SMS Messages | | | | Responsive | | 3/21/2018 9:56:10 PM | 3/21/2018 9:56:10 PM |
|------|--------------|--|--|--|-----------|--|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From Karen Direction: Incoming | 6/5/2015 12:15:45 PM(UTC-4) | Network: 6/5/2015 12:14:31 PM(UTC-4) | Read | made. Then 8 months ago started the repeated email wanting 10.35. Can you shed any light on this? | | | |

| 1392 | SMS Messages | | | | Responsive | | 3/21/2018 9:56:02 PM | 3/21/2018 9:56:02 PM |
|------|--------------|--|--|--|-----------|--|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From Karen Direction: Incoming | 6/5/2015 12:15:44 PM(UTC-4) | Network: 6/5/2015 12:14:30 PM(UTC-4) | Read | 02. Then it looks like the account was funded and they wrote to say it was low or with a negative balance. Then on May 21, 2014 another  102 payment was | | | |

| 1393 | SMS Messages | | | | Responsive | | 3/21/2018 9:55:53 PM | 3/21/2018 9:55:53 PM |
|------|--------------|--|--|--|-----------|--|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From Karen Direction: Incoming | 6/5/2015 12:14:36 PM(UTC-4) | Network: 6/5/2015 12:14:29 PM(UTC-4) | Read | What is Alcazar Networks and why are they hounding Todd Courser & Co for  10.35. You did business with them on May 10, 2014 with a one time payment of  1 | | | |

| 1394 | SMS Messages | | | | Responsive | | 3/21/2018 9:53:57 PM | 3/21/2018 9:53:57 PM |
|------|--------------|--|--|--|-----------|--|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From Todd Courser Direction: Incoming | 6/3/2015 2:35:53 PM(UTC-4) | Network: 6/3/2015 1:58:39 PM(UTC-4) | Read | sort of password backdrop we don't know about? | | | |

| 1395 | SMS Messages | | | | Responsive | | 3/21/2018 9:53:52 PM | 3/21/2018 9:53:52 PM |
|------|--------------|--|--|--|-----------|--|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From Todd Courser Direction: Incoming | 6/3/2015 2:00:47 PM(UTC-4) | Network: 6/3/2015 1:58:38 PM(UTC-4) | Read | some screen shots of the way to check this sort of thing in our accounts. I don't know what you all were looking at but I'll need to know how to see the screen | | | |

| 1396 | SMS Messages | | | | Responsive | | 3/21/2018 9:53:45 PM | 3/21/2018 9:53:45 PM |
|------|--------------|--|--|--|-----------|--|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |

| Inbox | From Todd Courser Direction: Incoming | 2:00:45 PM(UTC-4) | Network: 6/3/2015 1:58:37 PM(UTC-4) | | with her or has the same sort of thing happened to me. Please check on what can be checked and do | |

| 1397 | SMS Messages | | | Responsive | 3/21/2018 9:53:39 PM | 3/21/2018 9:53:39 PM |
|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Inbox | From Todd Courser Direction: Incoming | 6/3/2015 1:59:55 PM(UTC-4) | Network: 6/3/2015 1:58:36 PM(UTC-4) | Read | upgrade our diligence in this area and to do that we need to know what is and is not happening in that regard; can you begin to figure out how you do the step | |

| 1398 | SMS Messages | | | Responsive | 3/21/2018 9:53:34 PM | 3/21/2018 9:53:34 PM |
|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Inbox | From Todd Courser Direction: Incoming | 6/3/2015 1:58:50 PM(UTC-4) | Network: 6/3/2015 1:58:39 PM(UTC-4) | Read | differently than the others and where it is housed and does some sort of notification go out from the background for it when a change is made? Or is there some | |

| 1399 | SMS Messages | | | Responsive | 3/21/2018 9:53:25 PM | 3/21/2018 9:53:25 PM |
|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Inbox | From Todd Courser Direction: Incoming | 6/3/2015 1:58:49 PM(UTC-4) | Network: 6/3/2015 1:58:38 PM(UTC-4) | Read | she was at and then walk it out; also it seems odd to me that the person, if it is a person, is targeting that email; so please eye how that is set up | |

| 1400 | SMS Messages | | | Responsive | 3/21/2018 9:53:21 PM | 3/21/2018 9:53:21 PM |
|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Inbox | From Todd Courser Direction: Incoming | 6/3/2015 1:58:48 PM(UTC-4) | Network: 6/3/2015 1:58:37 PM(UTC-4) | Read | of ghosting a password within an hour and a half? The machine was swept for key logger info and none was found. Please do a few searches on that topic; we have | |

| 1401 | SMS Messages | | | Responsive | 3/21/2018 9:53:10 PM | 3/21/2018 9:53:10 PM |
|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Inbox | From Todd Courser Direction: Incoming | 6/3/2015 1:58:39 PM(UTC-4) | Network: 6/3/2015 1:58:30 PM(UTC-4) | Read | I know your saying no way for them to get in to that email but someone is in; and someone was in within an hour and a half, so from this point we have to | |

| 1402 | SMS Messages | | | Responsive | 3/21/2018 9:52:20 PM | 3/21/2018 9:52:20 PM |
|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Inbox | From Keith Allard Direction: Incoming | 6/3/2015 12:20:57 PM(UTC-4) | Network: 6/3/2015 12:20:54 PM(UTC-4) | Read | " can you print off everything now too and put it in an inbox on my packed disgusting paper filled desk?" | Yes |

| 1403 | SMS Messages | | | Responsive | 3/21/2018 9:52:16 PM | 3/21/2018 9:52:16 PM |
|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Inbox | From Keith Allard Direction: Incoming | 6/3/2015 12:20:21 PM(UTC-4) | Network: 6/3/2015 12:20:19 PM(UTC-4) | Read | WTF!!!! | Yes |

| 1404 | SMS Messages | | | Responsive | 3/21/2018 9:52:05 PM | 3/21/2018 9:52:05 PM |
|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Sent | To Todd Courser Direction: Outgoing | 6/3/2015 12:09:27 PM(UTC-4) | | Sent | 430 to 630 | |

| 1405 | SMS Messages | | | Responsive | 3/21/2018 9:52:01 PM | 3/21/2018 9:52:01 PM |
|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |

| Inbox | From | 11:55:06 AM(UTC-4) | 6/3/2015 11:55:02 AM(UTC-4) | | | |
| | Todd Courser | | | | | |
| | **Direction:** Incoming | | | | | |

| 1406 | SMS Messages | | | Responsive | | 3/21/2018 9:51:56 PM | 3/21/2018 9:51:56 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Sent | **To** Todd Courser **Direction:** Outgoing | 6/3/2015 11:54:11 AM(UTC-4) | | Sent | At GCSI. | | |

| 1407 | SMS Messages | | | Responsive | | 3/21/2018 9:51:51 PM | 3/21/2018 9:51:51 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | **From** Todd Courser **Direction:** Incoming | 6/3/2015 11:53:54 AM(UTC-4) | **Network:** 6/3/2015 11:53:50 AM(UTC-4) | Read | Where is the clerks meeting? | | |

| 1408 | SMS Messages | | | Responsive | | 3/21/2018 9:51:44 PM | 3/21/2018 9:51:44 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Sent | **To** Todd Courser **Direction:** Outgoing | 6/3/2015 11:52:16 AM(UTC-4) | | Sent | Hey I added an event for tonight to your calendar. Clerks association has a reception and five Clerks from Lapeer will be there. Also Mat Dunaskiss would like to chat for a few min today if you are able | | |

| 1409 | SMS Messages | | | Responsive | | 3/21/2018 9:51:08 PM | 3/21/2018 9:51:08 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | **From** Bob Murphy **Direction:** Incoming | 6/2/2015 4:42:46 PM(UTC-4) | **Network:** 6/2/2015 4:42:39 PM(UTC-4) | Read | Great | | |

| 1410 | SMS Messages | | | Responsive | | 3/21/2018 9:50:59 PM | 3/21/2018 9:50:59 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Sent | **To** Bob Murphy **Direction:** Outgoing | 6/2/2015 4:30:17 PM(UTC-4) | | Sent | Yep. Todd has a funeral before so he may get there right as you are starting but he will be there for sure | | |

| 1411 | SMS Messages | | | Responsive | | 3/21/2018 9:50:55 PM | 3/21/2018 9:50:55 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | **From** Bob Murphy **Direction:** Incoming | 6/2/2015 4:21:31 PM(UTC-4) | **Network:** 6/2/2015 4:21:26 PM(UTC-4) | Read | want to make sure that we are all set for tonight | | |

| 1412 | SMS Messages | | | Responsive | | 3/21/2018 9:50:50 PM | 3/21/2018 9:50:50 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Sent | **To** Bob Murphy **Direction:** Outgoing | 6/2/2015 3:39:11 PM(UTC-4) | | Sent | Hey Bob sorry I missed you earlier today. It's been a crazy day. What can I do for you? | | |

| 1413 | SMS Messages | | | Responsive | | 3/21/2018 9:50:15 PM | 3/21/2018 9:50:15 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Sent | **To** Keith Allard **Direction:** Outgoing | 6/1/2015 2:38:25 PM(UTC-4) | | Sent | I gave you access but you never logged in and set your password. I set it to your  LD 69 one. :) | | <span style="color:red">Yes</span> |

| 1414 | SMS Messages | | | Responsive | | 3/21/2018 9:50:12 PM | 3/21/2018 9:50:12 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|

| 1415 | SMS Messages | | | | Responsive | | | 3/21/2018 9:50:08 PM | 3/21/2018 9:50:08 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | | Deleted |
| Sent | **To** Keith Allard Direction: Outgoing | 6/1/2015 2:35:11 PM(UTC-4) | | Sent | | Did you click forgot password? | | | Yes |

| 1416 | SMS Messages | | | | Responsive | | | 3/21/2018 9:50:05 PM | 3/21/2018 9:50:05 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | | Deleted |
| Inbox | **From** Keith Allard Direction: Incoming | 6/1/2015 2:34:54 PM(UTC-4) | Network: 6/1/2015 2:35:09 PM(UTC-4) | Read | | yeah | | | Yes |

| 1417 | SMS Messages | | | | Responsive | | | 3/21/2018 9:50:02 PM | 3/21/2018 9:50:02 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | | Deleted |
| Sent | **To** Keith Allard Direction: Outgoing | 6/1/2015 2:34:35 PM(UTC-4) | | Sent | | You should. Did you trying logging in? | | | Yes |

| 1418 | SMS Messages | | | | Responsive | | | 3/21/2018 9:49:41 PM | 3/21/2018 9:49:41 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | | Deleted |
| Inbox | **From** Keith Allard Direction: Incoming | 6/1/2015 2:34:12 PM(UTC-4) | Network: 6/1/2015 2:34:27 PM(UTC-4) | Read | | toddforrep | | | Yes |

| 1419 | SMS Messages | | | | Responsive | | | 3/21/2018 9:49:38 PM | 3/21/2018 9:49:38 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | | Deleted |
| Sent | **To** Keith Allard Direction: Outgoing | 6/1/2015 2:33:46 PM(UTC-4) | | Sent | | Which one? | | | Yes |

| 1420 | SMS Messages | | | | Responsive | | | 3/21/2018 9:47:37 PM | 3/21/2018 9:47:37 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | | Deleted |
| Inbox | **From** Joe Gamrat Direction: Incoming | 5/26/2015 10:21:26 PM(UTC-4) | Network: 5/26/2015 10:21:38 PM(UTC-4) | Read | | I get that. I do. | | | |

| 1421 | SMS Messages | | | | Responsive | | | 3/21/2018 9:47:29 PM | 3/21/2018 9:47:29 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | | Deleted |
| Sent | **To** Joe Gamrat Direction: Outgoing | 5/26/2015 10:20:16 PM(UTC-4) | | Sent | | I know... I feel for you. I really do. But right now I gotta keep my head down. They're very paranoid right now. | | | |

| 1422 | SMS Messages | | | | Responsive | | | 3/21/2018 9:47:21 PM | 3/21/2018 9:47:21 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | | Deleted |
| Inbox | **From** Joe Gamrat Direction: Incoming | 5/26/2015 10:05:03 PM(UTC-4) | Network: 5/26/2015 10:05:14 PM(UTC-4) | Read | | Not trying to put you in the middle of any of this, just curious... | | | |

| 1423 | SMS Messages | | | | Responsive | | | 3/21/2018 9:46:26 PM | 3/21/2018 9:46:26 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | | Deleted |

| Inbox | From Joe Gamrat | 5/26/2015 10:04:28 PM(UTC-4) | 5/26/2015 10:04:36 PM(UTC-4) | | Nationbuilder and vice versa? And that would be for any and all of Cindy's usernames on Todd's? | |
|---|---|---|---|---|---|---|

| 1424 | SMS Messages | | | Responsive | | 3/21/2018 9:46:08 PM | 3/21/2018 9:46:08 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To ▉▉▉ Keith Allard Direction: Outgoing | 5/26/2015 4:27:49 PM(UTC-4) | | Sent | HOW ARE WE SUPPOSED TO HAVE GOOD PROCESSES WITH BOSSES THAT PLACE RIDICULOUS HINDRANCES ON PROCESSES, ASK US TO WORK WITH 3 OF 4 PEOPLE AND THE. DON'T HIRE SOMEONE TO REPLACE THE 4TH PERSON!? WE ARE DOING DAMN GOOD FOR HAVING TWO PEOPLE RUNNING TWO OFFICES | | Yes |

| 1425 | SMS Messages | | | Responsive | | 3/21/2018 9:45:55 PM | 3/21/2018 9:45:55 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ▉▉▉ Keith Allard Direction: Incoming | 5/26/2015 4:26:06 PM(UTC-4) | Network: 5/26/2015 4:25:56 PM(UTC-4) | Read | Just delusional | | Yes |

| 1426 | SMS Messages | | | Responsive | | 3/21/2018 9:45:50 PM | 3/21/2018 9:45:50 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ▉▉▉ Keith Allard Direction: Incoming | 5/26/2015 4:26:02 PM(UTC-4) | Network: 5/26/2015 4:25:52 PM(UTC-4) | Read | It's not that bad | | Yes |

| 1427 | SMS Messages | | | Responsive | | 3/21/2018 9:45:44 PM | 3/21/2018 9:45:44 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To ▉▉▉ Keith Allard Direction: Outgoing | 5/26/2015 4:16:40 PM(UTC-4) | | Sent | Well they can shove that up their cheating asses | | Yes |

| 1428 | SMS Messages | | | Responsive | | 3/21/2018 9:45:38 PM | 3/21/2018 9:45:38 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ▉▉▉ Keith Allard Direction: Incoming | 5/26/2015 4:06:13 PM(UTC-4) | Network: 5/26/2015 4:02:35 PM(UTC-4) | Read | Processes are terrible.,, no consistency, etc etc | | Yes |

| 1429 | SMS Messages | | | Responsive | | 3/21/2018 9:45:31 PM | 3/21/2018 9:45:31 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To ▉▉▉ Keith Allard Direction: Outgoing | 5/26/2015 4:03:02 PM(UTC-4) | | Sent | Huh? They're trashing us in there? | | Yes |

| 1430 | SMS Messages | | | Responsive | | 3/21/2018 9:45:25 PM | 3/21/2018 9:45:25 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ▉▉▉ Keith Allard Direction: Incoming | 5/26/2015 4:02:14 PM(UTC-4) | Network: 5/26/2015 4:02:23 PM(UTC-4) | Read | well we're getting trashed | | Yes |

| 1431 | SMS Messages | | | Responsive | | 3/21/2018 9:45:20 PM | 3/21/2018 9:45:20 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ▉▉▉ Keith Allard Direction: Incoming | 5/26/2015 3:39:53 PM(UTC-4) | Network: 5/26/2015 3:38:55 PM(UTC-4) | Read | yeah especially if the "blackmailer" finds out about this | | Yes |

| 1432 | SMS Messages | | | Responsive | | 3/21/2018 9:45:07 PM | 3/21/2018 9:45:07 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Sent | | 3:37:20 PM(UTC-4) | | | | otherwise. No way she stays for Thursday in addition to tomorrow | Yes |

| 1433 | SMS Messages | | | Responsive | | | 3/21/2018 9:44:59 PM | 3/21/2018 9:44:59 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From ████ Keith Allard Direction: Incoming | 5/26/2015 3:36:23 PM(UTC-4) | Network: 5/26/2015 3:36:34 PM(UTC-4) | Read | | Smooth move dumbass | | Yes |

| 1434 | SMS Messages | | | Responsive | | | 3/21/2018 9:44:51 PM | 3/21/2018 9:44:51 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Sent | To ████ Keith Allard Direction: Outgoing | 5/26/2015 1:49:35 PM(UTC-4) | | Sent | | Lol oh dear. | | Yes |

| 1435 | SMS Messages | | | Responsive | | | 3/21/2018 9:44:45 PM | 3/21/2018 9:44:45 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From ████ Keith Allard Direction: Incoming | 5/26/2015 1:49:16 PM(UTC-4) | Network: 5/26/2015 1:49:25 PM(UTC-4) | Read | | "walk" | | Yes |

| 1436 | SMS Messages | | | Responsive | | | 3/21/2018 9:44:40 PM | 3/21/2018 9:44:40 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From ████ Keith Allard Direction: Incoming | 5/26/2015 1:49:11 PM(UTC-4) | Network: 5/26/2015 1:49:21 PM(UTC-4) | Read | | They're on a walk so don't want to waste any time siting around in chamber | | Yes |

| 1437 | SMS Messages | | | Responsive | | | 3/21/2018 9:44:37 PM | 3/21/2018 9:44:37 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Sent | To ████ Keith Allard Direction: Outgoing | 5/26/2015 1:48:32 PM(UTC-4) | | Sent | | Lol well that's fun. | | Yes |

| 1438 | SMS Messages | | | Responsive | | | 3/21/2018 9:44:33 PM | 3/21/2018 9:44:33 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From ████ Keith Allard Direction: Incoming | 5/26/2015 1:48:06 PM(UTC-4) | Network: 5/26/2015 1:47:59 PM(UTC-4) | Read | | Sitting here starving watching for when the Reps leave caucus is soooo boring | | Yes |

| 1439 | SMS Messages | | | Responsive | | | 3/21/2018 9:44:29 PM | 3/21/2018 9:44:29 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Sent | To ████ Keith Allard Direction: Outgoing | 5/26/2015 1:46:27 PM(UTC-4) | | Sent | | This meeting is sooooooooo boring | | Yes |

| 1440 | SMS Messages | | | Responsive | | | 3/21/2018 9:44:02 PM | 3/21/2018 9:44:02 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Sent | To ████ Bob Murphy Direction: Outgoing | 5/26/2015 12:20:57 PM(UTC-4) | | Sent | | Alright. Todd will probably speak for 30 to 40 min and take questions after that. It is important the someone actually asks a question as opposed to just grandstanding so we'll need someone to make sure that rule is followed | | Yes |

| 1441 | SMS Messages | | | Responsive | | | 3/21/2018 9:43:38 PM | 3/21/2018 9:43:38 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |

| Sent | | 10:23:19 AM(UTC-4) | | | | | |
|------|--|---------------------|--|--|--|--|--|
| | Todd Courser | | | | | | |
| | Direction: Outgoing | | | | | | |

| 1442 | SMS Messages | | | Responsive | | 3/21/2018 9:43:26 PM | 3/21/2018 9:43:26 PM |
|------|--------------|--|--|-----------|--|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Todd Courser **Direction:** Incoming | 5/26/2015 10:22:52 AM(UTC-4) | **Network:** 5/26/2015 10:22:48 AM(UTC-4) | Read | Ben can you come back up for a few minutes. Thanks | | |

| 1443 | SMS Messages | | | Responsive | | 3/21/2018 9:43:12 PM | 3/21/2018 9:43:12 PM |
|------|--------------|--|--|-----------|--|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Dan Courser **Direction:** Outgoing | 5/26/2015 8:18:02 AM(UTC-4) | | Sent | Yeah it does | | |

| 1444 | SMS Messages | | | Responsive | | 3/21/2018 9:43:08 PM | 3/21/2018 9:43:08 PM |
|------|--------------|--|--|-----------|--|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Dan Courser **Direction:** Incoming | 5/26/2015 8:13:16 AM(UTC-4) | **Network:** 5/26/2015 8:13:08 AM(UTC-4) | Read | Yeah I know...sin makes a mess doesn't it. | | |

| 1445 | SMS Messages | | | Responsive | | 3/21/2018 9:43:02 PM | 3/21/2018 9:43:02 PM |
|------|--------------|--|--|-----------|--|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Dan Courser **Direction:** Outgoing | 5/26/2015 8:11:39 AM(UTC-4) | | Sent | Yeah quite possibly. Could be his son joey too.... who knows. This is such a messed up situation. :( | | |

| 1446 | SMS Messages | | | Responsive | | 3/21/2018 9:42:51 PM | 3/21/2018 9:42:51 PM |
|------|--------------|--|--|-----------|--|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Dan Courser **Direction:** Incoming | 5/26/2015 8:06:40 AM(UTC-4) | **Network:** 5/26/2015 8:06:36 AM(UTC-4) | Read | Yes...the mystery number is demanding that Todd resign today and mention nothing about Cindy...sounds like it could be Joe. | | |

| 1447 | SMS Messages | | | Responsive | | 3/21/2018 9:42:42 PM | 3/21/2018 9:42:42 PM |
|------|--------------|--|--|-----------|--|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Dan Courser **Direction:** Outgoing | 5/26/2015 8:04:43 AM(UTC-4) | | Sent | Alright. Should be interesting to see how this week goes. | | |

| 1448 | SMS Messages | | | Responsive | | 3/21/2018 9:42:36 PM | 3/21/2018 9:42:36 PM |
|------|--------------|--|--|-----------|--|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Dan Courser **Direction:** Incoming | 5/26/2015 8:02:03 AM(UTC-4) | **Network:** 5/26/2015 8:02:12 AM(UTC-4) | Read | that Ike was sending his letter out...he isnt talking to me anymore. He did admit to us though. | | |

| 1449 | SMS Messages | | | Responsive | | 3/21/2018 9:42:29 PM | 3/21/2018 9:42:29 PM |
|------|--------------|--|--|-----------|--|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Dan Courser **Direction:** Incoming | 5/26/2015 8:01:59 AM(UTC-4) | **Network:** 5/26/2015 8:02:11 AM(UTC-4) | Read | Todd told her on Thursday ...i think because I finally threatened to tell her if he didn't. I didnt tell him i talked to anyone..though he knows I know | | |

| 1450 | SMS Messages | | | Responsive | | 3/21/2018 9:42:20 PM | 3/21/2018 9:42:20 PM |
|------|--------------|--|--|-----------|--|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Sent | | | 7:45:33 AM(UTC-4) | | | down? Todd and Ron look like death in the family picture |
|------|--|--|------|--|--|------|
| | Dan Courser | | | | | |
| | **Direction:** Outgoing | | | | | |

| 1451 | SMS Messages | | | Responsive | | 3/21/2018 9:42:12 PM | 3/21/2018 9:42:12 PM |
|------|--------------|--|--|------------|--|--|--|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Bob Murphy **Direction:** Incoming | 5/26/2015 7:30:13 AM(UTC-4) | **Network:** 5/26/2015 7:30:11 AM(UTC-4) | Read | Ben, are we all set for a Town Hall next Tuesday? We want to put notice in paper today. Please call me. | | |

| 1452 | SMS Messages | | | Responsive | | 3/21/2018 9:41:20 PM | 3/21/2018 9:41:20 PM |
|------|--------------|--|--|------------|--|--|--|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Matt Sowash **Direction:** Incoming | 5/22/2015 2:03:01 PM(UTC-4) | **Network:** 5/22/2015 2:02:57 PM(UTC-4) | Read | Just making sure you're okay. Hearing shits going to hit the fan with your office. | | |

| 1453 | SMS Messages | | | Responsive | | 3/21/2018 9:41:17 PM | 3/21/2018 9:41:17 PM |
|------|--------------|--|--|------------|--|--|--|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Matt Sowash **Direction:** Outgoing | 5/22/2015 1:58:20 PM(UTC-4) | | Sent | Nope took th3 day off. What's up | | |

| 1454 | SMS Messages | | | Responsive | | 3/21/2018 9:41:13 PM | 3/21/2018 9:41:13 PM |
|------|--------------|--|--|------------|--|--|--|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Matt Sowash **Direction:** Incoming | 5/22/2015 1:48:53 PM(UTC-4) | **Network:** 5/22/2015 1:49:01 PM(UTC-4) | Read | You working today? | | |

| 1455 | SMS Messages | | | Responsive | | 3/21/2018 9:40:37 PM | 3/21/2018 9:40:37 PM |
|------|--------------|--|--|------------|--|--|--|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Joshua Cline **Direction:** Outgoing | 5/21/2015 8:57:06 PM(UTC-4) | | Sent | Yeah I thought that was too much of a coincidence too | | |

| 1456 | SMS Messages | | | Responsive | | 3/21/2018 9:40:31 PM | 3/21/2018 9:40:31 PM |
|------|--------------|--|--|------------|--|--|--|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Joshua Cline **Direction:** Incoming | 5/21/2015 8:56:42 PM(UTC-4) | **Network:** 5/21/2015 8:56:53 PM(UTC-4) | Read | I think the black mailer is Joe. Dan gets texts the day he speaks with Joe... | | |

| 1457 | SMS Messages | | | Responsive | | 3/21/2018 9:40:22 PM | 3/21/2018 9:40:22 PM |
|------|--------------|--|--|------------|--|--|--|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Joshua Cline **Direction:** Outgoing | 5/21/2015 8:55:13 PM(UTC-4) | | Sent | Lol yeah... Dan and Ray were going to try and meet with Todd tonight. Dan got blackmail texts so he's going to ask about that and leave all of us out of it | | |

| 1458 | SMS Messages | | | Responsive | | 3/21/2018 9:40:10 PM | 3/21/2018 9:40:10 PM |
|------|--------------|--|--|------------|--|--|--|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Joshua Cline **Direction:** Incoming | 5/21/2015 8:53:53 PM(UTC-4) | **Network:** 5/21/2015 8:54:05 PM(UTC-4) | Read | Everything go ok? You need a big tub of White Russians. All this is so crazy. | | |

| 1459 | SMS Messages | | | Responsive | | 3/21/2018 9:40:04 PM | 3/21/2018 9:40:04 PM |
|------|--------------|--|--|------------|--|--|--|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Sent | Joshua Cline | 8:52:20 PM(UTC-4) | | | | |
|------|--------------|-------------------|--|--|--|--|
| | **Direction:** Outgoing | | | | | |

| 1460 | SMS Messages | | | Responsive | | 3/21/2018 9:39:59 PM | 3/21/2018 9:39:59 PM |
|------|--------------|--|--|------------|--|---------------------|---------------------|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|--------|-------|------|----------------|--------|---------|--|---------|
| Inbox | **From** Joshua Cline **Direction:** Incoming | 5/21/2015 8:45:06 PM(UTC-4) | **Network:** 5/21/2015 8:45:15 PM(UTC-4) | Read | Did u meet with Dan and Ray? | | |

| 1461 | SMS Messages | | | Responsive | | 3/21/2018 9:39:38 PM | 3/21/2018 9:39:38 PM |
|------|--------------|--|--|------------|--|---------------------|---------------------|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|--------|-------|------|----------------|--------|---------|--|---------|
| Sent | **To** Norm **Direction:** Outgoing | 5/21/2015 4:46:38 PM(UTC-4) | | Sent | Thank you sir! | | |

| 1462 | SMS Messages | | | Responsive | | 3/21/2018 9:39:30 PM | 3/21/2018 9:39:30 PM |
|------|--------------|--|--|------------|--|---------------------|---------------------|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|--------|-------|------|----------------|--------|---------|--|---------|
| Inbox | **From** Norm **Direction:** Incoming | 5/21/2015 4:45:20 PM(UTC-4) | **Network:** 5/21/2015 4:45:18 PM(UTC-4) | Read | Thanks for the conversation and note. I'm making some inquiries on your behalf. | | |

| 1463 | SMS Messages | | | Responsive | | 3/21/2018 9:39:12 PM | 3/21/2018 9:39:12 PM |
|------|--------------|--|--|------------|--|---------------------|---------------------|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|--------|-------|------|----------------|--------|---------|--|---------|
| Sent | **To** Norm **Direction:** Outgoing | 5/21/2015 3:31:36 PM(UTC-4) | | Sent | Hey Norm. Ben Graham here. Thank you for your time today. If possible I would be interested in another position here in the HOB or a party position. Just wanted to be clear that I'm open to various different options. Thank you again. | | |

| 1464 | SMS Messages | | | Responsive | | 3/21/2018 9:39:02 PM | 3/21/2018 9:39:02 PM |
|------|--------------|--|--|------------|--|---------------------|---------------------|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|--------|-------|------|----------------|--------|---------|--|---------|
| Sent | **To** Todd Courser **Direction:** Outgoing | 5/21/2015 2:53:27 PM(UTC-4) | | Sent | You have Lapeer FAITH graduation at 7pm. You'll need to stop by the office before you leave to pick of the grad Certificates | | |

| 1465 | SMS Messages | | | Responsive | | 3/21/2018 9:38:51 PM | 3/21/2018 9:38:51 PM |
|------|--------------|--|--|------------|--|---------------------|---------------------|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|--------|-------|------|----------------|--------|---------|--|---------|
| Inbox | **From** Dan Courser **Direction:** Incoming | 5/21/2015 12:36:39 PM(UTC-4) | **Network:** 5/21/2015 12:36:49 PM(UTC-4) | Read | Sounds good. | | |

| 1466 | SMS Messages | | | Responsive | | 3/21/2018 9:38:47 PM | 3/21/2018 9:38:47 PM |
|------|--------------|--|--|------------|--|---------------------|---------------------|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|--------|-------|------|----------------|--------|---------|--|---------|
| Sent | **To** Dan Courser **Direction:** Outgoing | 5/21/2015 12:34:49 PM(UTC-4) | | Sent | Sorry... give me a hour or so and I'll call you | | |

| 1467 | SMS Messages | | | Responsive | | 3/21/2018 9:38:39 PM | 3/21/2018 9:38:39 PM |
|------|--------------|--|--|------------|--|---------------------|---------------------|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|--------|-------|------|----------------|--------|---------|--|---------|
| Inbox | **From** Dan Courser **Direction:** Incoming | 5/21/2015 12:34:19 PM(UTC-4) | **Network:** 5/21/2015 12:34:14 PM(UTC-4) | Read | Hello? When is a good time to call. | | |

| 1468 | SMS Messages | | | Responsive | | 3/21/2018 9:38:33 PM | 3/21/2018 9:38:33 PM |
|------|--------------|--|--|------------|--|---------------------|---------------------|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|--------|-------|------|----------------|--------|---------|--|---------|

| Inbox | From ▓▓▓▓ Dan Courser Direction: Incoming | 5/21/2015 12:12:35 PM(UTC-4) | 5/21/2015 12:12:34 PM(UTC-4) | | | | |

| 1469 | SMS Messages | | | | Responsive | 3/21/2018 9:38:28 PM | 3/21/2018 9:38:28 PM |
|------|--------------|--|--|--|-----------|--|--|
| **Folder** | **Party** | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |
| Sent | To ▓▓▓▓ David Forsmark Direction: Outgoing | 5/21/2015 11:51:01 AM(UTC-4) | | Sent | Lol yeah... | | |

| 1470 | SMS Messages | | | | Responsive | 3/21/2018 9:38:23 PM | 3/21/2018 9:38:23 PM |
|------|--------------|--|--|--|-----------|--|--|
| **Folder** | **Party** | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |
| Sent | To ▓▓▓▓ Dan Courser Direction: Outgoing | 5/21/2015 11:50:22 AM(UTC-4) | | Sent | Hey Dan. It's Ben... you need to talk to me? | | |

| 1471 | SMS Messages | | | | Responsive | 3/21/2018 9:38:12 PM | 3/21/2018 9:38:12 PM |
|------|--------------|--|--|--|-----------|--|--|
| **Folder** | **Party** | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |
| Inbox | From ▓▓▓▓ Dan Courser Direction: Incoming | 5/21/2015 11:12:42 AM(UTC-4) | Network: 5/21/2015 11:12:00 AM(UTC-4) | Read | This is Dan Courser. | | |

| 1472 | SMS Messages | | | | Responsive | 3/21/2018 9:38:07 PM | 3/21/2018 9:38:07 PM |
|------|--------------|--|--|--|-----------|--|--|
| **Folder** | **Party** | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |
| Inbox | From ▓▓▓▓ Dan Courser Direction: Incoming | 5/21/2015 10:40:58 AM(UTC-4) | Network: 5/21/2015 10:40:54 AM(UTC-4) | Read | When can i give you a call? | | |

| 1473 | SMS Messages | | | | Responsive | 3/21/2018 9:37:52 PM | 3/21/2018 9:37:52 PM |
|------|--------------|--|--|--|-----------|--|--|
| **Folder** | **Party** | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |
| Sent | To ▓▓▓▓ Joshua Cline Direction: Outgoing | 5/21/2015 9:55:19 AM(UTC-4) | | Sent | Also he said he's working on trying to get you that State job you applied for | | |

| 1474 | SMS Messages | | | | Responsive | 3/21/2018 9:37:57 PM | 3/21/2018 9:37:57 PM |
|------|--------------|--|--|--|-----------|--|--|
| **Folder** | **Party** | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |
| Sent | To ▓▓▓▓ Joshua Cline Direction: Outgoing | 5/21/2015 9:55:10 AM(UTC-4) | | Sent | You have Norms cell number? | | |

| 1475 | SMS Messages | | | | Responsive | 3/21/2018 9:37:41 PM | 3/21/2018 9:37:41 PM |
|------|--------------|--|--|--|-----------|--|--|
| **Folder** | **Party** | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |
| Inbox | From ▓▓▓▓ Todd Courser Direction: Incoming | 5/21/2015 9:52:44 AM(UTC-4) | Network: 5/21/2015 9:52:41 AM(UTC-4) | Read | | | |

| 1476 | SMS Messages | | | | Responsive | 3/21/2018 9:37:34 PM | 3/21/2018 9:37:34 PM |
|------|--------------|--|--|--|-----------|--|--|
| **Folder** | **Party** | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |
| Inbox | From ▓▓▓▓ Todd Courser Direction: Incoming | 5/21/2015 9:52:40 AM(UTC-4) | Network: 5/21/2015 9:52:34 AM(UTC-4) | Read | Not a problem; just let me know it if you can; just say hey I really can't respond I am digesting all that bs. I get it I have to do that about every other day. | | |

| 1477 | SMS Messages | | | | Responsive | 3/21/2018 9:37:27 PM | 3/21/2018 9:37:27 PM |
|------|--------------|--|--|--|-----------|--|--|
| **Folder** | **Party** | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |

| Sent | | | 9:48:39 AM(UTC-4) | | | to clear my head. | |

| Todd Courser | | | | | | | |
| **Direction:** Outgoing | | | | | | | |

| 1478 | SMS Messages | | | | Responsive | | 3/21/2018 9:37:18 PM | 3/21/2018 9:37:18 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** David Forsmark **Direction:** Incoming | | 5/21/2015 8:59:22 AM(UTC-4) | **Network:** 5/21/2015 8:58:11 AM(UTC-4) | Read | Just when I tell myself I've seen it all | | |

| 1479 | SMS Messages | | | | Responsive | | 3/21/2018 9:37:14 PM | 3/21/2018 9:37:14 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** David Forsmark **Direction:** Outgoing | | 5/21/2015 8:55:07 AM(UTC-4) | | Sent | Thanks buddy. | | |

| 1480 | SMS Messages | | | | Responsive | | 3/21/2018 9:37:09 PM | 3/21/2018 9:37:09 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Joshua Cline **Direction:** Outgoing | | 5/21/2015 8:53:59 AM(UTC-4) | | Sent | What did you tell Forsmark!? | | |

| 1481 | SMS Messages | | | | Responsive | | 3/21/2018 9:37:03 PM | 3/21/2018 9:37:03 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** David Forsmark **Direction:** Incoming | | 5/21/2015 8:51:22 AM(UTC-4) | **Network:** 5/21/2015 8:51:33 AM(UTC-4) | Read | Didn't | | |

| 1482 | SMS Messages | | | | Responsive | | 3/21/2018 9:36:59 PM | 3/21/2018 9:36:59 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** David Forsmark **Direction:** Incoming | | 5/21/2015 8:51:17 AM(UTC-4) | **Network:** 5/21/2015 8:51:27 AM(UTC-4) | Read | Did want to text more than that | | |

| 1483 | SMS Messages | | | | Responsive | | 3/21/2018 9:36:56 PM | 3/21/2018 9:36:56 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** David Forsmark **Direction:** Incoming | | 5/21/2015 8:50:35 AM(UTC-4) | **Network:** 5/21/2015 8:50:44 AM(UTC-4) | Read | Talked to Josh | | |

| 1484 | SMS Messages | | | | Responsive | | 3/21/2018 9:36:52 PM | 3/21/2018 9:36:52 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** David Forsmark **Direction:** Incoming | | 5/21/2015 8:50:34 AM(UTC-4) | **Network:** 5/21/2015 8:50:28 AM(UTC-4) | Read | Good luck... Kudos... Etc | | |

| 1485 | SMS Messages | | | | Responsive | | 3/21/2018 9:36:49 PM | 3/21/2018 9:36:49 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** David Forsmark **Direction:** Outgoing | | 5/21/2015 8:50:11 AM(UTC-4) | | Sent | Yeah I got that. Why you say that? Lol | | |

| 1486 | SMS Messages | | | | Responsive | | 3/21/2018 9:36:45 PM | 3/21/2018 9:36:45 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |

| Inbox | | | 5/21/2015 8:49:45 AM(UTC-4) | 5/21/2015 8:49:57 AM(UTC-4) | | | | |
|---|---|---|---|---|---|---|---|---|
| | David Forsmark Direction: Incoming | | | | | | | |

| 1487 | SMS Messages | | | | Responsive | | 3/21/2018 9:36:42 PM | 3/21/2018 9:36:42 PM |
|---|---|---|---|---|---|---|---|---|
| **Folder** | **Party** | **Time** | **All timestamps** | **Status** | **Message** | | | **Deleted** |
| Sent | **To** David Forsmark Direction: Outgoing | 5/21/2015 8:49:06 AM(UTC-4) | | Sent | Lol what? | | | |

| 1488 | SMS Messages | | | | Responsive | | 3/21/2018 9:36:39 PM | 3/21/2018 9:36:39 PM |
|---|---|---|---|---|---|---|---|---|
| **Folder** | **Party** | **Time** | **All timestamps** | **Status** | **Message** | | | **Deleted** |
| Inbox | **From** David Forsmark Direction: Incoming | 5/21/2015 8:48:49 AM(UTC-4) | **Network:** 5/21/2015 8:49:00 AM(UTC-4) | Read | Chin up. | | | |

| 1489 | SMS Messages | | | | Responsive | | 3/21/2018 9:35:56 PM | 3/21/2018 9:35:56 PM |
|---|---|---|---|---|---|---|---|---|
| **Folder** | **Party** | **Time** | **All timestamps** | **Status** | **Message** | | | **Deleted** |
| Inbox | **From** Todd Courser Direction: Incoming | 5/21/2015 8:36:23 AM(UTC-4) | **Network:** 5/21/2015 8:36:18 AM(UTC-4) | Read | Thanks | | | |

| 1490 | SMS Messages | | | | Responsive | | 3/21/2018 9:35:49 PM | 3/21/2018 9:35:49 PM |
|---|---|---|---|---|---|---|---|---|
| **Folder** | **Party** | **Time** | **All timestamps** | **Status** | **Message** | | | **Deleted** |
| Sent | **To** Todd Courser Direction: Outgoing | 5/21/2015 8:23:16 AM(UTC-4) | | Sent | You have education meeting. Just testimony. No veterans committee. I'll be in a bit late. Maybe 10ish | | | |

| 1491 | SMS Messages | | | | Responsive | | 3/21/2018 9:35:17 PM | 3/21/2018 9:35:17 PM |
|---|---|---|---|---|---|---|---|---|
| **Folder** | **Party** | **Time** | **All timestamps** | **Status** | **Message** | | | **Deleted** |
| Inbox | **From** Todd Courser Direction: Incoming | 5/20/2015 6:44:07 PM(UTC-4) | **Network:** 5/20/2015 6:44:07 PM(UTC-4) | Read | chat further on it feel free to call me or if you want to sit down with Cindy and I on what changes are being made heading forward I know we both would be open | | | |

| 1492 | SMS Messages | | | | Responsive | | 3/21/2018 9:35:11 PM | 3/21/2018 9:35:11 PM |
|---|---|---|---|---|---|---|---|---|
| **Folder** | **Party** | **Time** | **All timestamps** | **Status** | **Message** | | | **Deleted** |
| Inbox | **From** Todd Courser Direction: Incoming | 5/20/2015 6:44:05 PM(UTC-4) | **Network:** 5/20/2015 6:44:08 PM(UTC-4) | Read | to that. | | | |

| 1493 | SMS Messages | | | | Responsive | | 3/21/2018 9:35:06 PM | 3/21/2018 9:35:06 PM |
|---|---|---|---|---|---|---|---|---|
| **Folder** | **Party** | **Time** | **All timestamps** | **Status** | **Message** | | | **Deleted** |
| Inbox | **From** Todd Courser Direction: Incoming | 5/20/2015 6:44:02 PM(UTC-4) | **Network:** 5/20/2015 6:44:01 PM(UTC-4) | Read | Ben I realize that was probably not the way to handle that with you and I know you are now probably making a decision on how to proceed forward; if you want | | | |

| 1494 | SMS Messages | | | | Responsive | | 3/21/2018 9:34:44 PM | 3/21/2018 9:34:44 PM |
|---|---|---|---|---|---|---|---|---|
| **Folder** | **Party** | **Time** | **All timestamps** | **Status** | **Message** | | | **Deleted** |
| Inbox | **From** Todd Courser Direction: Incoming | 5/20/2015 1:41:56 PM(UTC-4) | **Network:** 5/20/2015 1:41:52 PM(UTC-4) | Read | I am working to correct it all the best I can, and even though I may not take your advice I always appreciate it. I appreciate you Ben thanks! | | | |

| 1495 | SMS Messages | | | | Responsive | | 3/21/2018 9:34:36 PM | 3/21/2018 9:34:36 PM |
|---|---|---|---|---|---|---|---|---|
| **Folder** | **Party** | **Time** | **All timestamps** | **Status** | **Message** | | | **Deleted** |

| Inbox | From Todd Courser Direction: Incoming | 1:41:52 PM(UTC-4) | 5/20/2015 1:41:45 PM(UTC-4) | | yesterday, I know it was a lot to take in and there are probably a few items to clean up on it, but | | |

| 1496 | SMS Messages | | | Responsive | | 3/21/2018 9:34:28 PM | 3/21/2018 9:34:28 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Steve Carra Direction: Incoming | 5/20/2015 1:29:04 PM(UTC-4) | Network: 5/20/2015 1:29:15 PM(UTC-4) | Read | Call when u can please | | |

| 1497 | SMS Messages | | | Responsive | | 3/21/2018 9:34:13 PM | 3/21/2018 9:34:13 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Steve Carra Direction: Incoming | 5/20/2015 11:22:05 AM(UTC-4) | Network: 5/20/2015 11:22:18 AM(UTC-4) | Read | Oh I see. Figured u were around. U got voicemails, ya? What about Keith? Will he be around? How about Cindy and Todd? | | |

| 1498 | SMS Messages | | | Responsive | | 3/21/2018 9:34:09 PM | 3/21/2018 9:34:09 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Steve Carra Direction: Outgoing | 5/20/2015 11:21:11 AM(UTC-4) | | Sent | Lol I'm sorry buddy. I won't be in today. | | |

| 1499 | SMS Messages | | | Responsive | | 3/21/2018 9:33:53 PM | 3/21/2018 9:33:53 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Steve Carra Direction: Incoming | 5/20/2015 9:25:41 AM(UTC-4) | Network: 5/20/2015 9:25:54 AM(UTC-4) | Read | Cody Mott just buzzed. Wants to know about Courser coffee hours and reminding you about 10am meeting u have. | | |

| 1500 | SMS Messages | | | Responsive | | 3/21/2018 9:33:40 PM | 3/21/2018 9:33:40 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Keith Allard Direction: Outgoing | 5/20/2015 1:57:21 PM(UTC-4) | | Sent | https://www.dropbox.com/s/5mhm1h6jpb3clt9/Voice%2000 2.m4a?dl=0 | | Yes |

| 1501 | SMS Messages | | | Responsive | | 3/21/2018 9:33:32 PM | 3/21/2018 9:33:32 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Todd Courser Direction: Incoming | 5/20/2015 1:31:35 AM(UTC-4) | Network: 5/20/2015 1:31:31 AM(UTC-4) | Read | for all your help to this point. God bless you Ben. | | |

| 1502 | SMS Messages | | | Responsive | | 3/21/2018 9:33:28 PM | 3/21/2018 9:33:28 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Todd Courser Direction: Incoming | 5/20/2015 1:31:34 AM(UTC-4) | Network: 5/20/2015 1:31:30 AM(UTC-4) | Read | crucifixion is in order here so I'll just keep praying on it and you may need to consider that and if you want to get out let me know. Thanks for listening and | | |

| 1503 | SMS Messages | | | Responsive | | 3/21/2018 9:33:19 PM | 3/21/2018 9:33:19 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Todd Courser Direction: Incoming | 5/20/2015 1:31:29 AM(UTC-4) | Network: 5/20/2015 1:31:24 AM(UTC-4) | Read | Thanks I appreciate your help. Have a good night. No i don't think i feel resigning at this point is the way to go down if they have something I think a | | |

| 1504 | SMS Messages | | | Responsive | | 3/21/2018 9:33:05 PM | 3/21/2018 9:33:05 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Sent | | | 1:24:40 AM(UTC-4) | | | stuff never stays hidden... Its going to blow up and I can't help cover it up. If it wasn't true I would go to the end of the earth to defend you but I can't help you cover it up. My best advice consider resigning. You may be able to protect Cindy and her family and your family. I'm sorry I really am. I've prayed on it and I just dont feel right with it. | |

| 1505 | SMS Messages | | | Responsive | | 3/21/2018 9:32:59 PM | 3/21/2018 9:32:59 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▮▮▮ Todd Courser **Direction:** Incoming | 5/20/2015 1:07:41 AM(UTC-4) | **Network:** 5/20/2015 1:07:34 AM(UTC-4) | Read | God brought me here and had me here and maybe it hasn't accomplished anything but I have to believe it has done some good inspite of me. | |

| 1506 | SMS Messages | | | Responsive | | 3/21/2018 9:32:53 PM | 3/21/2018 9:32:53 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▮▮▮ Todd Courser **Direction:** Incoming | 5/20/2015 1:07:35 AM(UTC-4) | **Network:** 5/20/2015 1:07:33 AM(UTC-4) | Read | this from blowing all to hell then I would like to give it this shot. Maybe it's nothing and maybe I should not have ever run but I felt and still feel that | |

| 1507 | SMS Messages | | | Responsive | | 3/21/2018 9:32:47 PM | 3/21/2018 9:32:47 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▮▮▮ Todd Courser **Direction:** Incoming | 5/20/2015 1:07:31 AM(UTC-4) | **Network:** 5/20/2015 1:07:26 AM(UTC-4) | Read | Hey Ben if your not coming back please let me know. I know it doesn't make sense and maybe it doesn't If you see another way then let me know, but if I can keep | |

| 1508 | SMS Messages | | | Responsive | | 3/21/2018 9:32:31 PM | 3/21/2018 9:32:31 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▮▮▮ Todd Courser **Direction:** Incoming | 5/19/2015 10:00:57 PM(UTC-4) | **Network:** 5/19/2015 10:01:08 PM(UTC-4) | Read | I am sorry for that. | |

| 1509 | SMS Messages | | | Responsive | | 3/21/2018 9:32:19 PM | 3/21/2018 9:32:19 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** ▮▮▮ Todd Courser **Direction:** Outgoing | 5/19/2015 9:52:13 PM(UTC-4) | | Sent | Yeah.... you're kind of freaking me out. | |

| 1510 | SMS Messages | | | Responsive | | 3/21/2018 9:32:07 PM | 3/21/2018 9:32:07 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** ▮▮▮ **Direction:** Outgoing | 5/19/2015 9:47:01 PM(UTC-4) | | Sent | Yeah I would say that's pretty likely | Yes |

| 1511 | SMS Messages | | | Responsive | | 3/21/2018 9:32:01 PM | 3/21/2018 9:32:01 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▮▮▮ **Direction:** Incoming | 5/19/2015 9:45:46 PM(UTC-4) | **Network:** 5/19/2015 9:45:55 PM(UTC-4) | Read | Todd better not keep u all night | Yes |

| 1512 | SMS Messages | | | Responsive | | 3/21/2018 9:31:50 PM | 3/21/2018 9:31:50 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** ▮▮▮ **Direction:** Outgoing | 5/19/2015 9:45:07 PM(UTC-4) | | Sent | I have to go. No choice. I don't want to argue about this | Yes |

| 1513 | SMS Messages | | | Responsive | | 3/21/2018 9:31:43 PM | 3/21/2018 9:31:43 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Inbox | From | 9:44:52 PM(UTC-4) | 5/19/2015 9:44:48 PM(UTC-4) | | | Yes |
|---|---|---|---|---|---|---|
| | Direction: Incoming | | | | | |

| 1514 | SMS Messages | | | | Responsive | 3/21/2018 9:31:33 PM | 3/21/2018 9:31:33 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Todd Courser<br>Direction:<br>Incoming | 5/19/2015 9:33:59 PM(UTC-4) | Network:<br>5/19/2015 9:33:07 PM(UTC-4) | Read | Thank you we will need to talk. | | |

| 1515 | SMS Messages | | | | Responsive | 3/21/2018 9:31:27 PM | 3/21/2018 9:31:27 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ike Elkhoidt<br>Direction:<br>Outgoing | 5/19/2015 9:30:18 PM(UTC-4) | | Sent | Ike if you are at all able please call as soon as you can. We have a serious 911 issue. | | |

| 1516 | SMS Messages | | | | Responsive | 3/21/2018 9:31:17 PM | 3/21/2018 9:31:17 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Todd Courser<br>Direction:<br>Outgoing | 5/19/2015 9:27:51 PM(UTC-4) | | Sent | As soon as Emily gets home I'll be on my way to you | | |

| 1517 | SMS Messages | | | | Responsive | 3/21/2018 9:31:06 PM | 3/21/2018 9:31:06 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Keith Allard<br>Direction:<br>Outgoing | 5/19/2015 8:29:43 PM(UTC-4) | | Sent | Who knows | | Yes |

| 1518 | SMS Messages | | | | Responsive | 3/21/2018 9:31:01 PM | 3/21/2018 9:31:01 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Keith Allard<br>Direction:<br>Incoming | 5/19/2015 8:29:25 PM(UTC-4) | Network:<br>5/19/2015 8:29:34 PM(UTC-4) | Read | What do you think it could be? | | Yes |

| 1519 | SMS Messages | | | | Responsive | 3/21/2018 9:30:55 PM | 3/21/2018 9:30:55 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Keith Allard<br>Direction:<br>Outgoing | 5/19/2015 8:28:51 PM(UTC-4) | | Sent | Ha I just called back and no answer. Obviously not that urgent. He didn't sound too happy on voicemail | | Yes |

| 1520 | SMS Messages | | | | Responsive | 3/21/2018 9:30:48 PM | 3/21/2018 9:30:48 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Todd Courser<br>Direction:<br>Outgoing | 5/19/2015 8:27:33 PM(UTC-4) | | Sent | Ha okay tag you're it. :) | | |

| 1521 | SMS Messages | | | | Responsive | 3/21/2018 9:30:42 PM | 3/21/2018 9:30:42 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Keith Allard<br>Direction:<br>Outgoing | 5/19/2015 8:26:49 PM(UTC-4) | | Sent | I am | | Yes |

| 1522 | SMS Messages | | | | Responsive | 3/21/2018 9:30:34 PM | 3/21/2018 9:30:34 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Sent | | | 8:23:11 PM(UTC-4) | | | need to call him back | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Keith Allard | | | | | | | |
| | **Direction:** Outgoing | | | | | | | |

| **1523** | **SMS Messages** | | | | Responsive | | 3/21/2018 9:30:28 PM | 3/21/2018 9:30:28 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | **From** Todd Courser **Direction:** Incoming | 5/19/2015 8:22:28 PM(UTC-4) | Network: 5/19/2015 8:22:27 PM(UTC-4) | Read | | Ben I need you to call me back I have an urgent request. | | |

| **1524** | **SMS Messages** | | | | Responsive | | 3/21/2018 9:30:23 PM | 3/21/2018 9:30:23 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | 5/19/2015 8:22:21 PM(UTC-4) | Network: 5/19/2015 8:22:11 PM(UTC-4) | Read | | did you pick up? | | Yes |

| **1525** | **SMS Messages** | | | | Responsive | | 3/21/2018 9:30:17 PM | 3/21/2018 9:30:17 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | 5/19/2015 8:21:27 PM(UTC-4) | | Sent | | Okay now why is Todd calling tonight? | | Yes |

| **1526** | **SMS Messages** | | | | Responsive | | 3/21/2018 9:30:07 PM | 3/21/2018 9:30:07 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Sent | **To** Georgeanne Courser **Direction:** Outgoing | 5/19/2015 4:28:16 PM(UTC-4) | | Sent | | Weird. That username doesn't seem to be working. I put it in and it says wrong username. Could you click the link in that email and try? Maybe it just doesn't like me lol | | |

| **1527** | **SMS Messages** | | | | Responsive | | 3/21/2018 9:30:01 PM | 3/21/2018 9:30:01 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Sent | **To** Georgeanne Courser **Direction:** Outgoing | 5/19/2015 4:06:27 PM(UTC-4) | | Sent | | Forwarded the email to you. I don't have his ID/ HR username. Do you have it or should I ask HR? | | |

| **1528** | **SMS Messages** | | | | Responsive | | 3/21/2018 9:29:48 PM | 3/21/2018 9:29:48 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Sent | **To** David Leduc **Direction:** Outgoing | 5/19/2015 1:20:43 PM(UTC-4) | | Sent | | Still looking. He talked to Pete about working for him but hasn't heard back lately I guess. | | |

| **1529** | **SMS Messages** | | | | Responsive | | 3/21/2018 9:29:26 PM | 3/21/2018 9:29:26 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | **From** David Leduc **Direction:** Incoming | 5/19/2015 1:19:50 PM(UTC-4) | Network: 5/19/2015 1:19:44 PM(UTC-4) | Read | | Understood. What is josh up to? | | |

| **1530** | **SMS Messages** | | | | Responsive | | 3/21/2018 9:29:14 PM | 3/21/2018 9:29:14 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Sent | **To** David Leduc **Direction:** Outgoing | 5/19/2015 1:18:02 PM(UTC-4) | | Sent | | I'm good. Still plugging away. Couldn't quit until After I closed on my house Friday. Looking for something else actively now | | |

| **1531** | **SMS Messages** | | | | Responsive | | 3/21/2018 9:29:05 PM | 3/21/2018 9:29:05 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |

| Inbox | From David Leduc | 5/19/2015 1:17:27 PM(UTC-4) | Direction: Incoming | | | 5/19/2015 1:16:34 PM(UTC-4) | | How are you? Still with courser? | |

| 1532 | SMS Messages | | | | Responsive | | 3/21/2018 9:29:38 PM | 3/21/2018 9:29:38 PM | |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | | Deleted |
| Sent | To David Leduc Direction: Outgoing | 5/19/2015 1:15:39 PM(UTC-4) | | Sent | | In lansing* | | | |

| 1533 | SMS Messages | | | | Responsive | | 3/21/2018 9:29:34 PM | 3/21/2018 9:29:34 PM | |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | | Deleted |
| Sent | To David Leduc Direction: Outgoing | 5/19/2015 1:15:35 PM(UTC-4) | | Sent | | Hey you gonna be at Pete's pasta thing I'm Lansing on the 11th? | | | |

| 1534 | SMS Messages | | | | Responsive | | 3/21/2018 9:28:53 PM | 3/21/2018 9:28:53 PM | |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | | Deleted |
| Sent | To Keith Allard Direction: Outgoing | 5/18/2015 4:50:03 PM(UTC-4) | | Sent | | Nevermind it was Georgeann at Todds office. I have both numbers under same name. Scared me for a sec lol | | | Yes |

| 1535 | SMS Messages | | | | Responsive | | 3/21/2018 9:28:47 PM | 3/21/2018 9:28:47 PM | |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | | Deleted |
| Inbox | From Keith Allard Direction: Incoming | 5/18/2015 4:49:31 PM(UTC-4) | Network: 5/18/2015 4:48:24 PM(UTC-4) | Read | | why was he? | | | Yes |

| 1536 | SMS Messages | | | | Responsive | | 3/21/2018 9:28:39 PM | 3/21/2018 9:28:39 PM | |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | | Deleted |
| Sent | To Keith Allard Direction: Outgoing | 5/18/2015 4:45:35 PM(UTC-4) | | Sent | | Why is Todd calling me? Lol | | | Yes |

| 1537 | SMS Messages | | | | Responsive | | 3/21/2018 9:28:06 PM | 3/21/2018 9:28:06 PM | |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | | Deleted |
| Sent | To Keith Allard Direction: Outgoing | 5/16/2015 7:36:05 AM(UTC-4) | | Sent | | I took care of Cindy's follow ups... at 1am after painting till nearly 1. You're welcome. :) | | | Yes |

| 1538 | SMS Messages | | | | Responsive | | 3/21/2018 9:27:58 PM | 3/21/2018 9:27:58 PM | |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | | Deleted |
| Sent | To Keith Allard Direction: Outgoing | 5/15/2015 8:49:32 PM(UTC-4) | | Sent | | The service on Sunday is a Christian celebration of graduates from plainwell high school. Cindy is the main speaker and those kids will receive grad Certificates at their graduation. | | | Yes |

| 1539 | SMS Messages | | | | Responsive | | 3/21/2018 9:27:49 PM | 3/21/2018 9:27:49 PM | |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | | Deleted |
| Inbox | From Keith Allard Direction: Incoming | 5/15/2015 8:25:55 PM(UTC-4) | Network: 5/15/2015 8:26:05 PM(UTC-4) | Read | | My sister is in town who I see once a year and I can not deal with this | | | Yes |

| 1540 | SMS Messages | | | | Responsive | | 3/21/2018 9:27:41 PM | 3/21/2018 9:27:41 PM | |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | | Deleted |

| Inbox | From Keith Allard Direction: Incoming | 8:25:44 PM(UTC-4) | 5/15/2015 8:25:54 PM(UTC-4) | | night | | | Yes |

| 1541 | SMS Messages | | | | Responsive | | 3/21/2018 9:27:37 PM | 3/21/2018 9:27:37 PM | |

| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
|---|---|---|---|---|---|---|---|---|
| Inbox | From Keith Allard Direction: Incoming | 5/15/2015 8:25:30 PM(UTC-4) | Network: 5/15/2015 8:25:37 PM(UTC-4) | Read | Dude I need you to answer this quickly: is there anything special Cindy needs to know for graduation ceremony on Sunday?? | | | Yes |

| 1542 | SMS Messages | | | | Responsive | | 3/21/2018 9:27:24 PM | 3/21/2018 9:27:24 PM | |

| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
|---|---|---|---|---|---|---|---|---|
| Inbox | From Bob Murphy Direction: Incoming | 5/15/2015 2:42:49 PM(UTC-4) | Network: 5/15/2015 2:42:42 PM(UTC-4) | Read | Sorry, should be the 7 th Tuesday | | | |

| 1543 | SMS Messages | | | | Responsive | | 3/21/2018 9:27:20 PM | 3/21/2018 9:27:20 PM | |

| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
|---|---|---|---|---|---|---|---|---|
| Inbox | From Bob Murphy Direction: Incoming | 5/15/2015 2:41:52 PM(UTC-4) | Network: 5/15/2015 2:41:46 PM(UTC-4) | Read | How about a Town Hall with Todd On June 8th? Tea Party would sponser | | | |

| 1544 | SMS Messages | | | | Responsive | | 3/21/2018 9:24:22 PM | 3/21/2018 9:24:22 PM | |

| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
|---|---|---|---|---|---|---|---|---|
| Sent | To Keith Allard Direction: Outgoing | 5/8/2015 4:00:24 PM(UTC-4) | | Sent | Lol okay will do | | | Yes |

| 1545 | SMS Messages | | | | Responsive | | 3/21/2018 9:24:19 PM | 3/21/2018 9:24:19 PM | |

| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
|---|---|---|---|---|---|---|---|---|
| Inbox | From Keith Allard Direction: Incoming | 5/8/2015 3:57:06 PM(UTC-4) | Network: 5/8/2015 3:57:05 PM(UTC-4) | Read | Also be sure to roll it out on every platform to maximize the negative impact it will have on us | | | Yes |

| 1546 | SMS Messages | | | | Responsive | | 3/21/2018 9:24:14 PM | 3/21/2018 9:24:14 PM | |

| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
|---|---|---|---|---|---|---|---|---|
| Sent | To Keith Allard Direction: Outgoing | 5/8/2015 3:52:22 PM(UTC-4) | | Sent | Great... | | | Yes |

| 1547 | SMS Messages | | | | Responsive | | 3/21/2018 9:24:11 PM | 3/21/2018 9:24:11 PM | |

| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
|---|---|---|---|---|---|---|---|---|
| Inbox | From Keith Allard Direction: Incoming | 5/8/2015 3:51:24 PM(UTC-4) | Network: 5/8/2015 3:51:19 PM(UTC-4) | Read | Paragraph 4 looks like two paragraphs are combined. Fix that and we can send | | | Yes |

| 1548 | SMS Messages | | | | Responsive | | 3/21/2018 9:24:08 PM | 3/21/2018 9:24:08 PM | |

| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
|---|---|---|---|---|---|---|---|---|
| Inbox | From Keith Allard Direction: Incoming | 5/8/2015 3:49:12 PM(UTC-4) | Network: 5/8/2015 3:49:07 PM(UTC-4) | Read | lol | | | Yes |

| 1549 | SMS Messages | | | | Responsive | | 3/21/2018 9:24:05 PM | 3/21/2018 9:24:05 PM | |

| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
|---|---|---|---|---|---|---|---|---|

| Sent | | | | | 3:48:57 PM(UTC-4) | | | Yes |

| 1550 | SMS Messages | | | | Responsive | | 3/21/2018 9:24:02 PM | 3/21/2018 9:24:02 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | 5/8/2015 3:44:51 PM(UTC-4) | **Network:** 5/8/2015 3:44:50 PM(UTC-4) | Read | I didn't get it | | | Yes |

| 1551 | SMS Messages | | | | Responsive | | 3/21/2018 9:23:58 PM | 3/21/2018 9:23:58 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | 5/8/2015 3:40:50 PM(UTC-4) | | Sent | Okay sent a text | | | Yes |

| 1552 | SMS Messages | | | | Responsive | | 3/21/2018 9:23:13 PM | 3/21/2018 9:23:13 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | 5/8/2015 3:33:17 PM(UTC-4) | | Sent | Yeah give me a sec and I'll send a test | | | Yes |

| 1553 | SMS Messages | | | | Responsive | | 3/21/2018 9:23:09 PM | 3/21/2018 9:23:09 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | 5/8/2015 3:29:28 PM(UTC-4) | **Network:** 5/8/2015 3:29:25 PM(UTC-4) | Read | Are you close to sending? | | | Yes |

| 1554 | SMS Messages | | | | Responsive | | 3/21/2018 9:23:05 PM | 3/21/2018 9:23:05 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | 5/8/2015 2:47:47 PM(UTC-4) | | Sent | Yeah I'll try to find it. Since when does he listen? | | | Yes |

| 1555 | SMS Messages | | | | Responsive | | 3/21/2018 9:22:46 PM | 3/21/2018 9:22:46 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Todd Courser **Direction:** Incoming | 5/8/2015 8:56:30 AM(UTC-4) | **Network:** 5/8/2015 8:56:25 AM(UTC-4) | Read | Lol thanks | | | Yes |

| 1556 | SMS Messages | | | | Responsive | | 3/21/2018 9:22:41 PM | 3/21/2018 9:22:41 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Todd Courser **Direction:** Outgoing | 5/8/2015 8:52:03 AM(UTC-4) | | Sent | I fell on my sword and told him I forgot to tell him you are out of town. I rescheduled for next Friday same time | | | Yes |

| 1557 | SMS Messages | | | | Responsive | | 3/21/2018 9:22:33 PM | 3/21/2018 9:22:33 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Todd Courser **Direction:** Outgoing | 5/8/2015 8:42:38 AM(UTC-4) | | Sent | Sure no problem | | | Yes |

| 1558 | SMS Messages | | | | Responsive | | 3/21/2018 9:22:28 PM | 3/21/2018 9:22:28 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |

| Inbox | From ▓▓ Todd Courser Direction: Incoming | 8:17:18 AM(UTC-4) | 5/8/2015 8:17:26 AM(UTC-4) | | | |
|---|---|---|---|---|---|---|

| 1559 | SMS Messages | | | | Responsive | | 3/21/2018 9:22:21 PM | 3/21/2018 9:22:21 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To ▓▓ Todd Courser Direction: Outgoing | 5/8/2015 8:03:50 AM(UTC-4) | | Sent | Ah bugger... oh well. Not a huge deal. | | | |

| 1560 | SMS Messages | | | | Responsive | | 3/21/2018 9:22:14 PM | 3/21/2018 9:22:14 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From ▓▓ Todd Courser Direction: Incoming | 5/8/2015 8:02:15 AM(UTC-4) | Network: 5/8/2015 8:02:07 AM(UTC-4) | Read | Oh no I missed it! I need some damage control! My bad | | | |

| 1561 | SMS Messages | | | | Responsive | | 3/21/2018 9:21:58 PM | 3/21/2018 9:21:58 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To ▓▓ Todd Courser Direction: Outgoing | 5/8/2015 7:23:29 AM(UTC-4) | | Sent | Quick reminder. Radio interview at 735 this morning. :) | | | |

| 1562 | SMS Messages | | | | Responsive | | 3/21/2018 9:21:20 PM | 3/21/2018 9:21:20 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To ▓▓ Keith Allard Direction: Outgoing | 5/6/2015 7:33:49 PM(UTC-4) | | Sent | Yeah right | | | Yes |

| 1563 | SMS Messages | | | | Responsive | | 3/21/2018 9:20:51 PM | 3/21/2018 9:20:51 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From ▓▓ Keith Allard Direction: Incoming | 5/6/2015 7:33:36 PM(UTC-4) | Network: 5/6/2015 7:32:46 PM(UTC-4) | Read | god he needs to just shut up for a couple weeks. that would stun the political world | | | Yes |

| 1564 | SMS Messages | | | | Responsive | | 3/21/2018 9:21:14 PM | 3/21/2018 9:21:14 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To ▓▓ Keith Allard Direction: Outgoing | 5/6/2015 7:32:31 PM(UTC-4) | | Sent | Dipper* | | | Yes |

| 1565 | SMS Messages | | | | Responsive | | 3/21/2018 9:21:10 PM | 3/21/2018 9:21:10 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To ▓▓ Keith Allard Direction: Outgoing | 5/6/2015 7:32:28 PM(UTC-4) | | Sent | Yeah... dippet | | | Yes |

| 1566 | SMS Messages | | | | Responsive | | 3/21/2018 9:21:07 PM | 3/21/2018 9:21:07 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From ▓▓ Keith Allard Direction: Incoming | 5/6/2015 7:32:14 PM(UTC-4) | Network: 5/6/2015 7:32:27 PM(UTC-4) | Read | Thanks BEN | | | Yes |

| 1567 | SMS Messages | | | | Responsive | | 3/21/2018 9:20:39 PM | 3/21/2018 9:20:39 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |

| Sent | | | 7:31:38 PM(UTC-4) | | | | Yes |

(continued — header row)
Keith Allard
**Direction:**
Outgoing

| 1568 | SMS Messages | | | | Responsive | | 3/21/2018 9:20:34 PM | 3/21/2018 9:20:34 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|--------|-------|------|----------------|--------|---------|--|---------|
| Sent | **To** Keith Allard **Direction:** Outgoing | 5/6/2015 7:25:32 PM(UTC-4) | | Sent | Okay dokey. Time to make fools of ourselves again | | Yes |

| 1569 | SMS Messages | | | | Responsive | | 3/21/2018 9:20:28 PM | 3/21/2018 9:20:28 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|--------|-------|------|----------------|--------|---------|--|---------|
| Inbox | **From** Keith Allard **Direction:** Incoming | 5/6/2015 7:25:15 PM(UTC-4) | Network: 5/6/2015 7:25:23 PM(UTC-4) | Read | looks fine | | Yes |

| 1570 | SMS Messages | | | | Responsive | | 3/21/2018 9:20:22 PM | 3/21/2018 9:20:22 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|--------|-------|------|----------------|--------|---------|--|---------|
| Sent | **To** Keith Allard **Direction:** Outgoing | 5/6/2015 7:24:30 PM(UTC-4) | | Sent | Alrighty | | Yes |

| 1571 | SMS Messages | | | | Responsive | | 3/21/2018 9:20:16 PM | 3/21/2018 9:20:16 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|--------|-------|------|----------------|--------|---------|--|---------|
| Inbox | **From** Keith Allard **Direction:** Incoming | 5/6/2015 7:23:21 PM(UTC-4) | Network: 5/6/2015 7:21:56 PM(UTC-4) | Read | I think he wants that to be the line twitter displays too | | Yes |

| 1572 | SMS Messages | | | | Responsive | | 3/21/2018 9:20:11 PM | 3/21/2018 9:20:11 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|--------|-------|------|----------------|--------|---------|--|---------|
| Sent | **To** Keith Allard **Direction:** Outgoing | 5/6/2015 7:22:13 PM(UTC-4) | | Sent | Sending you a text now | | Yes |

| 1573 | SMS Messages | | | | Responsive | | 3/21/2018 9:20:04 PM | 3/21/2018 9:20:04 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|--------|-------|------|----------------|--------|---------|--|---------|
| Sent | **To** Keith Allard **Direction:** Outgoing | 5/6/2015 7:21:39 PM(UTC-4) | | Sent | Oh jeez... yeah that one | | Yes |

| 1574 | SMS Messages | | | | Responsive | | 3/21/2018 9:19:59 PM | 3/21/2018 9:19:59 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|--------|-------|------|----------------|--------|---------|--|---------|
| Inbox | **From** Keith Allard **Direction:** Incoming | 5/6/2015 7:21:18 PM(UTC-4) | Network: 5/6/2015 7:21:29 PM(UTC-4) | Read | It's called a budget: Suck it up and live with it! | | Yes |

| 1575 | SMS Messages | | | | Responsive | | 3/21/2018 9:19:47 PM | 3/21/2018 9:19:47 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|--------|-------|------|----------------|--------|---------|--|---------|
| Sent | **To** Keith Allard **Direction:** Outgoing | 5/6/2015 7:20:48 PM(UTC-4) | | Sent | What was that dumb ass subject line again? | | Yes |

| 1576 | SMS Messages | | | | Responsive | | 3/21/2018 9:19:39 PM | 3/21/2018 9:19:39 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Inbox | From | 6:39:14 PM(UTC-4) | 5/6/2015 6:39:08 PM(UTC-4) | | | | Yes |

| | Keith Allard | | | | | | |
| | Direction: Incoming | | | | | | |

| 1577 | SMS Messages | | | Responsive | | 3/21/2018 9:19:32 PM | 3/21/2018 9:19:32 PM |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Keith Allard | 5/6/2015 6:38:56 PM(UTC-4) | | Sent | Okay tell him soon | | Yes |
| | **Direction:** Outgoing | | | | | | |

| 1578 | SMS Messages | | | Responsive | | 3/21/2018 9:19:26 PM | 3/21/2018 9:19:26 PM |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Keith Allard | 5/6/2015 6:38:17 PM(UTC-4) | Network: 5/6/2015 6:38:15 PM(UTC-4) | Read | Todd's asking | | Yes |
| | **Direction:** Incoming | | | | | | |

| 1579 | SMS Messages | | | Responsive | | 3/21/2018 9:19:22 PM | 3/21/2018 9:19:22 PM |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Keith Allard | 5/6/2015 6:37:47 PM(UTC-4) | | Sent | Soon | | Yes |
| | **Direction:** Outgoing | | | | | | |

| 1580 | SMS Messages | | | Responsive | | 3/21/2018 9:19:14 PM | 3/21/2018 9:19:14 PM |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Keith Allard | 5/6/2015 6:37:32 PM(UTC-4) | Network: 5/6/2015 6:37:29 PM(UTC-4) | Read | When are you sending the email? | | Yes |
| | **Direction:** Incoming | | | | | | |

| 1581 | SMS Messages | | | Responsive | | 3/21/2018 9:19:03 PM | 3/21/2018 9:19:03 PM |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Georgeanne Courser | 5/6/2015 11:59:23 AM(UTC-4) | | Sent | He said yes he wants to proof it to send in a email | | |
| | **Direction:** Outgoing | | | | | | |

| 1582 | SMS Messages | | | Responsive | | 3/21/2018 9:18:55 PM | 3/21/2018 9:18:55 PM |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Georgeanne Courser | 5/6/2015 11:55:16 AM(UTC-4) | | Sent | Yeah idk why he does that | | |
| | **Direction:** Outgoing | | | | | | |

| 1583 | SMS Messages | | | Responsive | | 3/21/2018 9:18:50 PM | 3/21/2018 9:18:50 PM |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Georgeanne Courser | 5/6/2015 11:54:52 AM(UTC-4) | Network: 5/6/2015 11:54:45 AM(UTC-4) | Read | It's already posted on fb | | |
| | **Direction:** Incoming | | | | | | |

| 1584 | SMS Messages | | | Responsive | | 3/21/2018 9:18:41 PM | 3/21/2018 9:18:41 PM |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Georgeanne Courser | 5/6/2015 11:51:50 AM(UTC-4) | | Sent | Ha thanks. Idk how I did but it wasn't too bad. No idea. I guess he wants it proofed? | | |
| | **Direction:** Outgoing | | | | | | |

| 1585 | SMS Messages | | | Responsive | | 3/21/2018 9:18:45 PM | 3/21/2018 9:18:45 PM |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

223

| Inbox | | | | | | Anything more needed on this mornings email? | |
|---|---|---|---|---|---|---|---|
| | Georgeanne Courser 11:46:31 AM(UTC-4) | | 5/6/2015 11:47:02 AM(UTC-4) | | | | |

| 1586 | SMS Messages | | | | Responsive | | 3/21/2018 9:18:30 PM | 3/21/2018 9:18:30 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Todd Courser **Direction:** Outgoing | 5/6/2015 10:49:16 AM(UTC-4) | | Sent | 5173731800 | | | |

| 1587 | SMS Messages | | | | Responsive | | 3/21/2018 9:18:28 PM | 3/21/2018 9:18:28 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Todd Courser **Direction:** Incoming | 5/6/2015 10:45:38 AM(UTC-4) | **Network:** 5/6/2015 10:45:35 AM(UTC-4) | Read | office number so you can see what we can do. Thanks | | | |

| 1588 | SMS Messages | | | | Responsive | | 3/21/2018 9:18:24 PM | 3/21/2018 9:18:24 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Todd Courser **Direction:** Incoming | 5/6/2015 10:45:34 AM(UTC-4) | **Network:** 5/6/2015 10:45:29 AM(UTC-4) | Read | Ben what is our Lansing office number? A guy in fb is asking for a flag donation; the timing is short so not sure we can do it but I want to just give him the | | | |

| 1589 | SMS Messages | | | | Responsive | | 3/21/2018 9:18:03 PM | 3/21/2018 9:18:03 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Todd Courser **Direction:** Outgoing | 5/6/2015 9:34:02 AM(UTC-4) | | Sent | Okay | | | |

| 1590 | SMS Messages | | | | Responsive | | 3/21/2018 9:17:55 PM | 3/21/2018 9:17:55 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Todd Courser **Direction:** Incoming | 5/6/2015 9:32:57 AM(UTC-4) | **Network:** 5/6/2015 9:32:49 AM(UTC-4) | Read | I'm walking over now; just being stopped a lot. And I don't have my key to go up the back way. | | | |

| 1591 | SMS Messages | | | | Responsive | | 3/21/2018 9:17:45 PM | 3/21/2018 9:17:45 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Todd Courser **Direction:** Outgoing | 5/6/2015 9:28:33 AM(UTC-4) | | Sent | State Bar Association people are here for your interview | | | |

| 1592 | SMS Messages | | | | Responsive | | 3/21/2018 9:17:39 PM | 3/21/2018 9:17:39 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | 5/6/2015 9:02:01 AM(UTC-4) | | Sent | I didn't bring my computer | | | Yes |

| 1593 | SMS Messages | | | | Responsive | | 3/21/2018 9:17:32 PM | 3/21/2018 9:17:32 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | 5/6/2015 9:01:42 AM(UTC-4) | **Network:** 5/6/2015 9:01:54 AM(UTC-4) | Read | he's drunk too | | | Yes |

| 1594 | SMS Messages | | | | Responsive | | 3/21/2018 9:17:25 PM | 3/21/2018 9:17:25 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |

| Sent | Keith Allard | 9:01:25 AM(UTC-4) | | | | | |
|------|------|------|------|------|------|------|------|
| | **Direction:** Outgoing | | | | | | |

| 1595 | SMS Messages | | | | Responsive | | 3/21/2018 9:16:35 PM | 3/21/2018 9:16:35 PM |
|------|------|------|------|------|------|------|------|------|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|------|------|------|------|------|------|------|------|
| Sent | **To** Todd Courser | 5/5/2015 10:49:25 AM(UTC-4) | | Sent | Okay he's waiting | | |
| | **Direction:** Outgoing | | | | | | |

| 1596 | SMS Messages | | | | Responsive | | 3/21/2018 9:16:29 PM | 3/21/2018 9:16:29 PM |
|------|------|------|------|------|------|------|------|------|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|------|------|------|------|------|------|------|------|
| Inbox | **From** Todd Courser | 5/5/2015 10:40:16 AM(UTC-4) | **Network:** 5/5/2015 10:40:10 AM(UTC-4) | Read | I can be there at 11 or just after. | | |
| | **Direction:** Incoming | | | | | | |

| 1597 | SMS Messages | | | | Responsive | | 3/21/2018 9:16:24 PM | 3/21/2018 9:16:24 PM |
|------|------|------|------|------|------|------|------|------|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|------|------|------|------|------|------|------|------|
| Sent | **To** Todd Courser | 5/5/2015 10:33:21 AM(UTC-4) | | Sent | How long? | | |
| | **Direction:** Outgoing | | | | | | |

| 1598 | SMS Messages | | | | Responsive | | 3/21/2018 9:16:17 PM | 3/21/2018 9:16:17 PM |
|------|------|------|------|------|------|------|------|------|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|------|------|------|------|------|------|------|------|
| Inbox | **From** Todd Courser | 5/5/2015 10:32:32 AM(UTC-4) | **Network:** 5/5/2015 10:32:28 AM(UTC-4) | Read | I'm still on the road; I don't know what you want to do with that. Let me know. Thanks | | |
| | **Direction:** Incoming | | | | | | |

| 1599 | SMS Messages | | | | Responsive | | 3/21/2018 9:16:08 PM | 3/21/2018 9:16:08 PM |
|------|------|------|------|------|------|------|------|------|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|------|------|------|------|------|------|------|------|
| Sent | **To** Todd Courser | 5/5/2015 10:10:08 AM(UTC-4) | | Sent | You going to make it to your 1030 meeting? | | |
| | **Direction:** Outgoing | | | | | | |

| 1600 | SMS Messages | | | | Responsive | | 3/21/2018 9:12:46 PM | 3/21/2018 9:12:46 PM |
|------|------|------|------|------|------|------|------|------|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|------|------|------|------|------|------|------|------|
| Sent | **To** Joshua Cline | 4/30/2015 1:46:19 PM(UTC-4) | | Sent | Lol yeah it does | | |
| | **Direction:** Outgoing | | | | | | |

| 1601 | SMS Messages | | | | Responsive | | 3/21/2018 9:12:39 PM | 3/21/2018 9:12:39 PM |
|------|------|------|------|------|------|------|------|------|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|------|------|------|------|------|------|------|------|
| Inbox | **From** Joshua Cline | 4/30/2015 1:37:41 PM(UTC-4) | **Network:** 4/30/2015 1:37:33 PM(UTC-4) | Read | A few days of bitch in about Todd and Cindy sound good though. | | |
| | **Direction:** Incoming | | | | | | |

| 1602 | SMS Messages | | | | Responsive | | 3/21/2018 9:12:51 PM | 3/21/2018 9:12:51 PM |
|------|------|------|------|------|------|------|------|------|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|------|------|------|------|------|------|------|------|
| Sent | **To** Joshua Cline | 4/30/2015 1:31:47 PM(UTC-4) | | Sent | No you gotta do what you gotta do. | | |
| | **Direction:** Outgoing | | | | | | |

| 1603 | SMS Messages | | | | Responsive | | 3/21/2018 9:13:00 PM | 3/21/2018 9:13:00 PM |
|------|------|------|------|------|------|------|------|------|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|------|------|------|------|------|------|------|------|

| Inbox | From | | 1:29:56 PM(UTC- | 4/30/2015 | | gotta do. | |
|-------|------|---|-----------------|-----------|---|-----------|---|
| | Joshua Cline | | 4) | 1:29:51 PM(UTC- | | | |
| | Direction: | | | 4) | | | |
| | Incoming | | | | | | |

| 1604 | SMS Messages | | | | Responsive | | 3/21/2018 9:13:05 PM | 3/21/2018 9:13:05 PM |
|------|--------------|---|---|---|------------|---|---------------------|---------------------|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To | | 4/30/2015 1:26:11 PM(UTC- | | Sent | Well I'm disappointed but I can't be too hard on you. I totally understand.  Go get em buddy!! | | |
| | Joshua Cline | | 4) | | | | | |
| | Direction: | | | | | | | |
| | Outgoing | | | | | | | |

| 1605 | SMS Messages | | | | Responsive | | 3/21/2018 9:13:12 PM | 3/21/2018 9:13:12 PM |
|------|--------------|---|---|---|------------|---|---------------------|---------------------|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From | | 4/30/2015 1:18:33 PM(UTC- | Network: 4/30/2015 | Read | It's a block of interviews with multiple people.  Ummm yeah, I need a job and fast. So no visit to DC :( :( :( | | |
| | Joshua Cline | | 4) | 1:18:28 PM(UTC- 4) | | | | |
| | Direction: | | | | | | | |
| | Incoming | | | | | | | |

| 1606 | SMS Messages | | | | Responsive | | 3/21/2018 9:12:02 PM | 3/21/2018 9:12:02 PM |
|------|--------------|---|---|---|------------|---|---------------------|---------------------|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To | | 4/30/2015 10:13:41 AM(UTC- | | Sent | Todd was just here. Headed down to you | | Yes |
| | Keith Allard | | 4) | | | | | |
| | Direction: | | | | | | | |
| | Outgoing | | | | | | | |

| 1607 | SMS Messages | | | | Responsive | | 3/21/2018 9:11:50 PM | 3/21/2018 9:11:50 PM |
|------|--------------|---|---|---|------------|---|---------------------|---------------------|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From | | 4/30/2015 9:35:13 AM(UTC- | Network: 4/30/2015 | Read | What is Todds, office#? | | |
| | Dad | | 4) | 9:35:12 AM(UTC- 4) | | | | |
| | Direction: | | | | | | | |
| | Incoming | | | | | | | |

| 1608 | SMS Messages | | | | Responsive | | 3/21/2018 9:11:38 PM | 3/21/2018 9:11:38 PM |
|------|--------------|---|---|---|------------|---|---------------------|---------------------|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To | | 4/29/2015 9:05:24 PM(UTC- | | Sent | Lol this week has been crazy! | | |
| | Jon Chulski | | 4) | | | | | |
| | Direction: | | | | | | | |
| | Outgoing | | | | | | | |

| 1609 | SMS Messages | | | | Responsive | | 3/21/2018 9:11:29 PM | 3/21/2018 9:11:29 PM |
|------|--------------|---|---|---|------------|---|---------------------|---------------------|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From | | 4/29/2015 9:05:04 PM(UTC- | Network: 4/29/2015 | Read | Can't wait to hear some great stories about Todd and Cindy. | | |
| | Jon Chulski | | 4) | 9:05:00 PM(UTC- 4) | | | | |
| | Direction: | | | | | | | |
| | Incoming | | | | | | | |

| 1610 | SMS Messages | | | | Responsive | | 3/21/2018 9:11:09 PM | 3/21/2018 9:11:09 PM |
|------|--------------|---|---|---|------------|---|---------------------|---------------------|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To | | 4/29/2015 8:40:42 PM(UTC- | | Sent | Hmmmm good question. | | |
| | Joshua Cline | | 4) | | | | | |
| | Direction: | | | | | | | |
| | Outgoing | | | | | | | |

| 1611 | SMS Messages | | | | Responsive | | 3/21/2018 9:11:06 PM | 3/21/2018 9:11:06 PM |
|------|--------------|---|---|---|------------|---|---------------------|---------------------|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From | | 4/29/2015 8:39:13 PM(UTC- | Network: 4/29/2015 | Read | Where would I leave my car all-weekend if we both drove to Lansing? | | |
| | Joshua Cline | | 4) | 8:39:11 PM(UTC- 4) | | | | |
| | Direction: | | | | | | | |
| | Incoming | | | | | | | |

| 1612 | SMS Messages | | | | Responsive | | 3/21/2018 9:10:06 PM | 3/21/2018 9:10:06 PM |
|------|--------------|---|---|---|------------|---|---------------------|---------------------|
| Folder | Party | | Time | All timestamps | Status | Message | | |

| | | 2:10:39 PM(UTC-4) | | | | |
|---|---|---|---|---|---|---|

| 1613 | SMS Messages | | | Responsive | 3/21/2018 9:10:01 PM | 3/21/2018 9:10:01 PM |
|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Inbox | From ▆▆▆ Todd Courser Direction: Incoming | 4/28/2015 2:09:56 PM(UTC-4) | Network: 4/28/2015 2:10:05 PM(UTC-4) | Read | Benjamin thank you... | |

| 1614 | SMS Messages | | | Responsive | 3/21/2018 9:09:56 PM | 3/21/2018 9:09:56 PM |
|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Sent | To ▆▆▆ Todd Courser Direction: Outgoing | 4/28/2015 2:08:48 PM(UTC-4) | | Sent | As I mentioned earlier you also need to take a copy of your amendments to the rostrum | |

| 1615 | SMS Messages | | | Responsive | 3/21/2018 9:09:47 PM | 3/21/2018 9:09:47 PM |
|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Sent | To ▆▆▆ Todd Courser Direction: Outgoing | 4/28/2015 1:29:49 PM(UTC-4) | | Sent | Copies of amendments on your desk. When you get out ask sargent to distribute them | |

| 1616 | SMS Messages | | | Responsive | 3/21/2018 9:09:40 PM | 3/21/2018 9:09:40 PM |
|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Sent | To ▆▆▆ Keith Allard Direction: Outgoing | 4/28/2015 11:37:25 AM(UTC-4) | | Sent | We're down in Cindy's office now | Yes |

| 1617 | SMS Messages | | | Responsive | 3/21/2018 9:09:34 PM | 3/21/2018 9:09:34 PM |
|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Sent | To ▆▆▆ Keith Allard Direction: Outgoing | 4/28/2015 11:32:35 AM(UTC-4) | | Sent | I told him you were out delivering Cindy's amendments but it may take while cause there's alot | Yes |

| 1618 | SMS Messages | | | Responsive | 3/21/2018 9:09:28 PM | 3/21/2018 9:09:28 PM |
|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Sent | To ▆▆▆ Keith Allard Direction: Outgoing | 4/28/2015 11:14:23 AM(UTC-4) | | Sent | They're probably going to want to meet with you soon. I got other amendments I'll take then over | Yes |

| 1619 | SMS Messages | | | Responsive | 3/21/2018 9:09:20 PM | 3/21/2018 9:09:20 PM |
|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Sent | To ▆▆▆ Todd Courser Direction: Outgoing | 4/28/2015 10:16:25 AM(UTC-4) | | Sent | Just as a reminder you have constituents in the office to meet with you at 1030 so right after committee | |

| 1620 | SMS Messages | | | Responsive | 3/21/2018 9:09:14 PM | 3/21/2018 9:09:14 PM |
|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Sent | To ▆▆▆ Keith Allard Direction: Outgoing | 4/27/2015 9:07:19 PM(UTC-4) | | Sent | Hey you alright? Sounded a bit worn out earlier. Did you proof my daily courser schedule? | Yes |

| 1621 | SMS Messages | | | Responsive | 3/21/2018 9:09:06 PM | 3/21/2018 9:09:06 PM |
|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Sent | To ▆▆▆ Direction: Outgoing | 4/27/2015 6:20:04 PM(UTC-4) | | Sent | Sounds good. Thanks! | |

| 1622 | SMS Messages | | | Responsive | | 3/21/2018 9:09:03 PM | 3/21/2018 9:09:03 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▓▓▓▓▓ **Direction:** Incoming | 4/27/2015 6:19:44 PM(UTC-4) | **Network:** 4/27/2015 6:19:35 PM(UTC-4) | Read | Great. I was holding the spot just in case. Please have Rep. Courser call in at 6:30AM (segment begins at 6:33) Studio Hotline: ▓▓▓▓▓ Thank You | | |

| 1623 | SMS Messages | | | Responsive | | 3/21/2018 9:08:51 PM | 3/21/2018 9:08:51 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** ▓▓▓▓▓ **Direction:** Outgoing | 4/27/2015 6:17:39 PM(UTC-4) | | Sent | Hey Tony. Ben from Rep Courser office. We're good to go for 630 tomorrow if you still have the space. Let me know and I'll schedule it | | |

| 1624 | SMS Messages | | | Responsive | | 3/21/2018 9:08:06 PM | 3/21/2018 9:08:06 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Todd Courser **Direction:** Outgoing | 4/24/2015 3:02:38 PM(UTC-4) | | Sent | Yep will do | | |

| 1625 | SMS Messages | | | Responsive | | 3/21/2018 9:07:40 PM | 3/21/2018 9:07:40 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | 4/23/2015 7:25:33 PM(UTC-4) | | Sent | Come on!!!!! | | Yes |

| 1626 | SMS Messages | | | Responsive | | 3/21/2018 9:07:35 PM | 3/21/2018 9:07:35 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | 4/23/2015 7:21:35 PM(UTC-4) | **Network:** 4/23/2015 7:21:44 PM(UTC-4) | Read | they just showed up. 35 minutes late. | | Yes |

| 1627 | SMS Messages | | | Responsive | | 3/21/2018 9:07:30 PM | 3/21/2018 9:07:30 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | 4/23/2015 7:09:57 PM(UTC-4) | | Sent | Jeez. No respect for people's time | | Yes |

| 1628 | SMS Messages | | | Responsive | | 3/21/2018 9:07:25 PM | 3/21/2018 9:07:25 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | 4/23/2015 7:09:33 PM(UTC-4) | **Network:** 4/23/2015 7:09:40 PM(UTC-4) | Read | That I guess they're running late? | | Yes |

| 1629 | SMS Messages | | | Responsive | | 3/21/2018 9:07:19 PM | 3/21/2018 9:07:19 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | 4/23/2015 7:08:58 PM(UTC-4) | | Sent | What did you tell them? | | Yes |

| 1630 | SMS Messages | | | Responsive | | 3/21/2018 9:07:14 PM | 3/21/2018 9:07:14 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | 4/23/2015 7:04:15 PM(UTC-4) | **Network:** 4/23/2015 7:04:27 PM(UTC-4) | Read | This is so embarassing | | Yes |

| 1631 | SMS Messages | | | Responsive | | 3/21/2018 9:07:09 PM | 3/21/2018 9:07:09 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Sent | | | T4:18-cv-00874-CJQ-PJG 7:03:53 PM(UTC-4) | | | | Yes |

Keith Allard

**Direction:**
Outgoing

| 1632 | SMS Messages | | | | Responsive | | 3/21/2018 9:07:03 PM | 3/21/2018 9:07:03 PM | |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Keith Allard **Direction:** Incoming | | 4/23/2015 7:03:24 PM(UTC-4) | Network: 4/23/2015 7:03:36 PM(UTC-4) | Read | just got calls from Joe and Jim Chiodo asking where Todd and Cindy are | | | Yes |

| 1633 | SMS Messages | | | | Responsive | | 3/21/2018 9:06:48 PM | 3/21/2018 9:06:48 PM | |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Todd Courser **Direction:** Outgoing | | 4/23/2015 9:50:08 AM(UTC-4) | | Sent | Ah okay. I told Keith I figured he would tell you. | | | |

| 1634 | SMS Messages | | | | Responsive | | 3/21/2018 9:06:42 PM | 3/21/2018 9:06:42 PM | |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Todd Courser **Direction:** Incoming | | 4/23/2015 9:47:17 AM(UTC-4) | Network: 4/23/2015 9:47:28 AM(UTC-4) | Read | Ok no problem; I didn't know. | | | |

| 1635 | SMS Messages | | | | Responsive | | 3/21/2018 9:06:37 PM | 3/21/2018 9:06:37 PM | |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Todd Courser **Direction:** Outgoing | | 4/23/2015 9:46:14 AM(UTC-4) | | Sent | Sorry my friend I'm home sick today. | | | |

| 1636 | SMS Messages | | | | Responsive | | 3/21/2018 9:06:27 PM | 3/21/2018 9:06:27 PM | |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Todd Courser **Direction:** Incoming | | 4/23/2015 9:14:11 AM(UTC-4) | Network: 4/23/2015 9:14:21 AM(UTC-4) | Read | Can you come and get my cord that is with me and take it to Cindy? | | | |

| 1637 | SMS Messages | | | | Responsive | | 3/21/2018 9:06:20 PM | 3/21/2018 9:06:20 PM | |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Alan Klein **Direction:** Outgoing | | 4/23/2015 6:50:41 AM(UTC-4) | | Sent | Thanks buddy | | | |

| 1638 | SMS Messages | | | | Responsive | | 3/21/2018 9:06:15 PM | 3/21/2018 9:06:15 PM | |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Alan Klein **Direction:** Incoming | | 4/23/2015 6:24:17 AM(UTC-4) | Network: 4/23/2015 6:24:26 AM(UTC-4) | Read | No problem | | | |

| 1639 | SMS Messages | | | | Responsive | | 3/21/2018 9:06:03 PM | 3/21/2018 9:06:03 PM | |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Alan Klein **Direction:** Outgoing | | 4/22/2015 8:49:42 PM(UTC-4) | | Sent | Hey Alan. Ben from Courser/Gamrat office. I spoke to Cassandra this afternoon and scheduled Cindy to meet with your boss in the morning. I thought my counterpart in Gamrats office said it was okay but apparently I miss heard him. So I'm gonna need to cancel that meeting in the morning and reschedule it with Cassandra tomorrow. I apologize the the confusion. It's been crazy since Josh left. | | | |

| 1640 | SMS Messages | | | | Responsive | | 3/21/2018 9:05:35 PM | 3/21/2018 9:05:35 PM | |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | | Deleted |

| 1641 | SMS Messages | | | Responsive | | | 3/21/2018 9:05:30 PM | 3/21/2018 9:05:30 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To ▆▆▆ Jon Chulski Direction: Outgoing | 4/21/2015 7:21:28 PM(UTC-4) | | Sent | Lol yeah right. I wish | | | |

| 1642 | SMS Messages | | | Responsive | | | 3/21/2018 9:05:26 PM | 3/21/2018 9:05:26 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From ▆▆▆ Jon Chulski Direction: Incoming | 4/21/2015 7:20:53 PM(UTC-4) | Network: 4/21/2015 7:21:03 PM(UTC-4) | Read | You can convince Cindy to cancel the townhall so Keith can go too. | | | |

| 1643 | SMS Messages | | | Responsive | | | 3/21/2018 9:04:37 PM | 3/21/2018 9:04:37 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From ▆▆▆ Steve Carra Direction: Incoming | 4/21/2015 10:37:53 AM(UTC-4) | Network: 4/21/2015 10:38:04 AM(UTC-4) | Read | Urgent: Cindy and Todd's 10;45 meeting are here. Nobody upstairs. | | | |

| 1644 | SMS Messages | | | Responsive | | | 3/21/2018 9:03:30 PM | 3/21/2018 9:03:30 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To ▆▆▆ David Leduc Direction: Outgoing | 4/17/2015 3:22:53 PM(UTC-4) | | Sent | Yeah... I'm  a really loyal guy but loyalty is a two way street. | | | |

| 1645 | SMS Messages | | | Responsive | | | 3/21/2018 9:03:24 PM | 3/21/2018 9:03:24 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To ▆▆▆ David Leduc Direction: Outgoing | 4/17/2015 3:21:59 PM(UTC-4) | | Sent | Right. I would've taken a bullet for him too but he definitely doesn't feel the same way about us. If anything he blames us for his problems getting anything done in Lansing. Which is his damn fault! If he wants to crap on everyone he's not gonna get anything done. That's just reality. | | | |

| 1646 | SMS Messages | | | Responsive | | | 3/21/2018 9:03:12 PM | 3/21/2018 9:03:12 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From ▆▆▆ David Leduc Direction: Incoming | 4/17/2015 3:20:24 PM(UTC-4) | Network: 4/17/2015 3:20:31 PM(UTC-4) | Read | crewed. You can't replace loyalty. | | | |

| 1647 | SMS Messages | | | Responsive | | | 3/21/2018 9:03:05 PM | 3/21/2018 9:03:05 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From ▆▆▆ David Leduc Direction: Incoming | 4/17/2015 3:20:19 PM(UTC-4) | Network: 4/17/2015 3:20:30 PM(UTC-4) | Read | I'm sorry to hear that because we both know you better have a good crew to do what these guys are doing because without guys like you and Josh they are s | | | |

| 1648 | SMS Messages | | | Responsive | | | 3/21/2018 9:02:46 PM | 3/21/2018 9:02:46 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From ▆▆▆ Jeff Phillips Direction: Incoming | 4/17/2015 3:18:31 PM(UTC-4) | Network: 4/17/2015 3:18:39 PM(UTC-4) | Read | ey sent to parents directly which is a flat out lies where as the version sent to school boards is technically true although very misleading | | | |

| 1649 | SMS Messages | | | Responsive | | | 3/21/2018 9:02:36 PM | 3/21/2018 9:02:36 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |

| Inbox | From Jeff Phillips Direction: Incoming | 4/17/2015 3:18:26 PM(UTC-4) | 4/17/2015 3:18:38 PM(UTC-4) | | already? Cause I just got ahold of a different version of the letter earlier today that th |

| 1650 | SMS Messages | | | Responsive | | 3/21/2018 9:02:23 PM | 3/21/2018 9:02:23 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To David Leduc Direction: Outgoing | 4/17/2015 3:16:51 PM(UTC-4) | | Sent | Yeah. Critiquing someone for their work crosses a line when you start personally attacking them. Especially someone who's supposed to be your friend. | | |

| 1651 | SMS Messages | | | Responsive | | 3/21/2018 9:02:16 PM | 3/21/2018 9:02:16 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From David Leduc Direction: Incoming | 4/17/2015 3:14:36 PM(UTC-4) | Network: 4/17/2015 3:14:48 PM(UTC-4) | Read | Josh did say he was quite foul and personal though | | |

| 1652 | SMS Messages | | | Responsive | | 3/21/2018 9:02:09 PM | 3/21/2018 9:02:09 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To David Leduc Direction: Outgoing | 4/17/2015 3:13:56 PM(UTC-4) | | Sent | Yeah so did we. The last 3-6 months he's pretty much ruined that with his giant ego. Not only does everyone in Lansing hate him but he's treated us like the enemy too. Everyone has their limit and Josh hit his. | | |

| 1653 | SMS Messages | | | Responsive | | 3/21/2018 9:02:00 PM | 3/21/2018 9:02:00 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From David Leduc Direction: Incoming | 4/17/2015 3:11:21 PM(UTC-4) | Network: 4/17/2015 3:11:35 PM(UTC-4) | Read | What? I thought you guys were almost like family to that guy. | | |

| 1654 | SMS Messages | | | Responsive | | 3/21/2018 9:01:52 PM | 3/21/2018 9:01:52 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To David Leduc Direction: Outgoing | 4/17/2015 3:10:23 PM(UTC-4) | | Sent | Josh quit Courser on Tuesday and I'll likely be quiting within a week. | | |

| 1655 | SMS Messages | | | Responsive | | 3/21/2018 9:01:06 PM | 3/21/2018 9:01:06 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Todd Courser Direction: Outgoing | 4/16/2015 3:28:48 PM(UTC-4) | | Sent | Todd from Lapeer...Come on down! ;) | | |

| 1656 | SMS Messages | | | Responsive | | 3/21/2018 9:00:58 PM | 3/21/2018 9:00:58 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Keith Allard Direction: Outgoing | 4/16/2015 3:15:10 PM(UTC-4) | | Sent | Now? Just hit 15 min in | | Yes |

| 1657 | SMS Messages | | | Responsive | | 3/21/2018 9:00:52 PM | 3/21/2018 9:00:52 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Keith Allard Direction: Incoming | 4/16/2015 3:13:25 PM(UTC-4) | Network: 4/16/2015 3:13:38 PM(UTC-4) | Read | pull Todd ya jackass | | Yes |

| 1658 | SMS Messages | | | Responsive | | 3/21/2018 9:00:45 PM | 3/21/2018 9:00:45 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Sent | | | 2:33:16 PM(UTC-4) | | | | |
| | Todd Courser | | | | | | |
| | **Direction:** Outgoing | | | | | | |

| 1659 | SMS Messages | | | | Responsive | 3/21/2018 9:00:31 PM | 3/21/2018 9:00:31 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▇ Todd Courser **Direction:** Incoming | 4/16/2015 10:36:51 AM(UTC-4) | **Network:** 4/16/2015 10:37:01 AM(UTC-4) | Read | Ok | | |

| 1660 | SMS Messages | | | | Responsive | 3/21/2018 9:00:28 PM | 3/21/2018 9:00:28 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** ▇ Todd Courser **Direction:** Outgoing | 4/16/2015 10:33:18 AM(UTC-4) | | Sent | You've got votes in vets committee. They haven't started yet but you should probably get here NOW. | | |

| 1661 | SMS Messages | | | | Responsive | 3/21/2018 8:58:25 PM | 3/21/2018 8:58:25 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▇ Matt Sowash **Direction:** Incoming | 4/15/2015 2:37:18 PM(UTC-4) | **Network:** 4/15/2015 2:37:12 PM(UTC-4) | Read | Hahahaha * | | |

| 1662 | SMS Messages | | | | Responsive | 3/21/2018 8:58:20 PM | 3/21/2018 8:58:20 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▇ Matt Sowash **Direction:** Incoming | 4/15/2015 2:36:59 PM(UTC-4) | **Network:** 4/15/2015 2:37:08 PM(UTC-4) | Read | Maybe some Facebook nut job will come work for them. Annaba | | |

| 1663 | SMS Messages | | | | Responsive | 3/21/2018 8:58:13 PM | 3/21/2018 8:58:13 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** ▇ Matt Sowash **Direction:** Outgoing | 4/15/2015 2:35:42 PM(UTC-4) | | Sent | Hell if I know. | | |

| 1664 | SMS Messages | | | | Responsive | 3/21/2018 8:58:04 PM | 3/21/2018 8:58:04 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▇ Matt Sowash **Direction:** Incoming | 4/15/2015 2:33:56 PM(UTC-4) | **Network:** 4/15/2015 2:34:03 PM(UTC-4) | Read | I don't know how they find people to work for them | | |

| 1665 | SMS Messages | | | | Responsive | 3/21/2018 8:57:55 PM | 3/21/2018 8:57:55 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** ▇ Matt Sowash **Direction:** Outgoing | 4/15/2015 2:27:03 PM(UTC-4) | | Sent | Long term? Unlikely. Which is why I can't stay. | | |

| 1666 | SMS Messages | | | | Responsive | 3/21/2018 8:57:50 PM | 3/21/2018 8:57:50 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▇ Matt Sowash **Direction:** Incoming | 4/15/2015 2:26:26 PM(UTC-4) | **Network:** 4/15/2015 2:26:34 PM(UTC-4) | Read | Do you think it will wake them up at all? | | |

| 1667 | SMS Messages | | | | Responsive | 3/21/2018 8:57:42 PM | 3/21/2018 8:57:42 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Sent | | | 2:25:47 PM(UTC-4) | | | work lined up. I might try for party but that's a uphill battle. They were shocked. | |
| --- | --- | --- | --- | --- | --- | --- | --- |
|  |  | Matt Sowash | | | | | |
|  |  | **Direction:** Outgoing | | | | | |

| **1668** | **SMS Messages** | | | | **Responsive** | **3/21/2018 8:56:48 PM** | **3/21/2018 8:56:48 PM** |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |
| Inbox | **From** Matt Sowash **Direction:** Incoming | | 4/15/2015 2:24:12 PM(UTC-4) | **Network:** 4/15/2015 2:24:18 PM(UTC-4) | Read | That they have been helpful at least. Maybe go back to the party? What was todd and cindys reaction to josh leaving | |

| **1669** | **SMS Messages** | | | | **Responsive** | **3/21/2018 8:56:58 PM** | **3/21/2018 8:56:58 PM** |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |
| Sent | **To** Matt Sowash **Direction:** Outgoing | | 4/15/2015 2:23:16 PM(UTC-4) | | Sent | Lol good we haven't got jobs? | |

| **1670** | **SMS Messages** | | | | **Responsive** | **3/21/2018 8:57:04 PM** | **3/21/2018 8:57:04 PM** |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |
| Inbox | **From** Matt Sowash **Direction:** Incoming | | 4/15/2015 2:19:05 PM(UTC-4) | **Network:** 4/15/2015 2:19:12 PM(UTC-4) | Read | Good. Good. | |

| **1671** | **SMS Messages** | | | | **Responsive** | **3/21/2018 8:57:09 PM** | **3/21/2018 8:57:09 PM** |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |
| Sent | **To** Matt Sowash **Direction:** Outgoing | | 4/15/2015 2:18:40 PM(UTC-4) | | Sent | Not directly. They've been helpful but haven't found us jobs. | |

| **1672** | **SMS Messages** | | | | **Responsive** | **3/21/2018 8:57:15 PM** | **3/21/2018 8:57:15 PM** |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |
| Inbox | **From** Matt Sowash **Direction:** Incoming | | 4/15/2015 2:15:30 PM(UTC-4) | **Network:** 4/15/2015 2:15:37 PM(UTC-4) | Read | Leadership can't place you somewhere? | |

| **1673** | **SMS Messages** | | | | **Responsive** | **3/21/2018 8:57:22 PM** | **3/21/2018 8:57:22 PM** |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |
| Sent | **To** Matt Sowash **Direction:** Outgoing | | 4/15/2015 2:14:46 PM(UTC-4) | | Sent | Not long. Buying a house so gotta line up something to pay the bills until I can find something better. If it wasn't for the need for a paycheck I would be gone already. | |

| **1674** | **SMS Messages** | | | | **Responsive** | **3/21/2018 8:57:27 PM** | **3/21/2018 8:57:27 PM** |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |
| Inbox | **From** Matt Sowash **Direction:** Incoming | | 4/15/2015 2:07:54 PM(UTC-4) | **Network:** 4/15/2015 2:08:03 PM(UTC-4) | Read | How long are you going to hold out? | |

| **1675** | **SMS Messages** | | | | **Responsive** | **3/21/2018 8:55:55 PM** | **3/21/2018 8:55:55 PM** |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |
| Sent | **To** Keith Allard **Direction:** Outgoing | | 4/15/2015 1:28:20 PM(UTC-4) | | Sent | 50 maybe? Todd and Cindy just went to the front during speaking and spoke to Scott and mitchell. Looks like Cindy is gonna speak | Yes |

| **1676** | **SMS Messages** | | | | **Responsive** | **3/21/2018 8:55:50 PM** | **3/21/2018 8:55:50 PM** |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |

| Inbox | From | 1:21:54 PM(UTC-4) | 4/15/2015 1:22:03 PM(UTC-4) | | | | | Yes |
| | Keith Allard | | | | | | | |
| | **Direction:** Incoming | | | | | | | |

| 1677 | SMS Messages | | | Responsive | | | 3/21/2018 8:55:26 PM | 3/21/2018 8:55:26 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** | 4/15/2015 10:01:42 AM(UTC-4) | | Sent | I'm in Cindy's office figuring out the day with Keith. Go ahead and swing by down here. | | | |
| | Todd Courser | | | | | | | |
| | **Direction:** Outgoing | | | | | | | |

| 1678 | SMS Messages | | | Responsive | | | 3/21/2018 8:55:20 PM | 3/21/2018 8:55:20 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** | 4/15/2015 9:45:29 AM(UTC-4) | **Network:** 4/15/2015 9:45:40 AM(UTC-4) | Read | Got it. Thanks! | | | |
| | Todd Courser | | | | | | | |
| | **Direction:** Incoming | | | | | | | |

| 1679 | SMS Messages | | | Responsive | | | 3/21/2018 8:55:12 PM | 3/21/2018 8:55:12 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** | 4/15/2015 9:05:51 AM(UTC-4) | | Sent | Hey I have a tribute and a few other things I need you to sign so if you could stop by before your committee that would be great. Not sure you'll have any other time the rest of the day. | | | |
| | Todd Courser | | | | | | | |
| | **Direction:** Outgoing | | | | | | | |

| 1680 | SMS Messages | | | Responsive | | | 3/21/2018 8:54:09 PM | 3/21/2018 8:54:09 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** | 4/10/2015 9:50:32 AM(UTC-4) | **Network:** 4/10/2015 9:50:40 AM(UTC-4) | Read | I had about 5. Most, if not all, were for courser. U should have 2 or 3 emails from me from beginning of day | | | |
| | Steve Carra | | | | | | | |
| | **Direction:** Incoming | | | | | | | |

| 1681 | SMS Messages | | | Responsive | | | 3/21/2018 8:53:41 PM | 3/21/2018 8:53:41 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** | 4/10/2015 7:52:34 AM(UTC-4) | **Network:** 4/10/2015 7:52:42 AM(UTC-4) | Read | a radio program and look like I am out of the loop and don't know what is going on. | | | |
| | Todd Courser | | | | | | | |
| | **Direction:** Incoming | | | | | | | |

| 1682 | SMS Messages | | | Responsive | | | 3/21/2018 8:53:34 PM | 3/21/2018 8:53:34 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** | 4/10/2015 7:52:23 AM(UTC-4) | **Network:** 4/10/2015 7:52:36 AM(UTC-4) | Read | KBJ - Good morning; guys if you are changing or canceling an appointment then you need to alert me and then take it off of my schedule so I don't call in to do | | | |
| | Todd Courser | | | | | | | |
| | **Direction:** Incoming | | | | | | | |

| 1683 | SMS Messages | | | Responsive | | | 3/21/2018 8:51:49 PM | 3/21/2018 8:51:49 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** | 4/6/2015 9:21:09 AM(UTC-4) | | Sent | Todd stickers in the dropbox for you. :) | | | |
| | Georgeanne Courser | | | | | | | |
| | **Direction:** Outgoing | | | | | | | |

| 1684 | SMS Messages | | | Responsive | | | 3/21/2018 8:50:42 PM | 3/21/2018 8:50:42 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** | 4/3/2015 4:20:18 PM(UTC-4) | | Sent | Okay Keith got the texts correctly to he is forwarding them. I'll get your stuff set before I go home | | | |
| | Todd Courser | | | | | | | |
| | **Direction:** Outgoing | | | | | | | |

| 1685 | SMS Messages | | | Responsive | | | 3/21/2018 8:50:34 PM | 3/21/2018 8:50:34 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |

234

| Inbox | From | 4:10:47 PM(UTC-4) | 4/3/2015 4:07:02 PM(UTC-4) | | | what I am asking for as I ask for it; I ask you respond or I have to find other staff; i am |
| | Todd Courser | | | | | |
| | Direction: Incoming | | | | | |

| 1686 | SMS Messages | | | Responsive | | 3/21/2018 8:50:27 PM | 3/21/2018 8:50:27 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Sent | To | 4/3/2015 4:10:12 PM(UTC-4) | | Sent | Again, please send this as an email. I would love to respond to your messages but they are all jumbled so I can't understand what you are saying. Please copy to an email. | | |
| | Todd Courser | | | | | | |
| | Direction: Outgoing | | | | | | |

| 1687 | SMS Messages | | | Responsive | | 3/21/2018 8:50:15 PM | 3/21/2018 8:50:15 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | From | 4/3/2015 4:08:54 PM(UTC-4) | Network: 4/3/2015 4:07:04 PM(UTC-4) | Read | the answer and put it on the task tracker and wherever else it needs to be and you do it; I ask for a daily update I get a daily update or I have to find new | | |
| | Todd Courser | | | | | | |
| | Direction: Incoming | | | | | | |

| 1688 | SMS Messages | | | Responsive | | 3/21/2018 8:50:07 PM | 3/21/2018 8:50:07 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | From | 4/3/2015 4:08:53 PM(UTC-4) | Network: 4/3/2015 4:07:05 PM(UTC-4) | Read | do tax junk and cause junk all weekend while you hang with your families. thanks. | | |
| | Todd Courser | | | | | | |
| | Direction: Incoming | | | | | | |

| 1689 | SMS Messages | | | Responsive | | 3/21/2018 8:49:58 PM | 3/21/2018 8:49:58 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | From | 4/3/2015 4:08:00 PM(UTC-4) | Network: 4/3/2015 4:07:05 PM(UTC-4) | Read | staff to take care of my requests; I have far far to much on my plate to babysit and stroke you boys so figure it out reeeeally quickly so I can rest easy and | | |
| | Todd Courser | | | | | | |
| | Direction: Incoming | | | | | | |

| 1690 | SMS Messages | | | Responsive | | 3/21/2018 8:49:53 PM | 3/21/2018 8:49:53 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | From | 4/3/2015 4:07:58 PM(UTC-4) | Network: 4/3/2015 4:07:04 PM(UTC-4) | Read | to get them; I love you all but my requests are not optional; I ask for it and you give it and you respond to me and tell me you have my request and you give me | | |
| | Todd Courser | | | | | | |
| | Direction: Incoming | | | | | | |

| 1691 | SMS Messages | | | Responsive | | 3/21/2018 8:49:48 PM | 3/21/2018 8:49:48 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | From | 4/3/2015 4:07:57 PM(UTC-4) | Network: 4/3/2015 4:07:03 PM(UTC-4) | Read | having trouble now with staff that doesn't respond to my requests nor see what I am asking for as critically important; I have asked for some things and expect | | |
| | Todd Courser | | | | | | |
| | Direction: Incoming | | | | | | |

| 1692 | SMS Messages | | | Responsive | | 3/21/2018 8:49:39 PM | 3/21/2018 8:49:39 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | From | 4/3/2015 4:06:51 PM(UTC-4) | Network: 4/3/2015 4:07:01 PM(UTC-4) | Read | asking and take seriously what I am meaning; this Muskegon thing has not set well and I am having a lot of trouble now moving past it; I have way way too much | | |
| | Todd Courser | | | | | | |
| | Direction: Incoming | | | | | | |

| 1693 | SMS Messages | | | Responsive | | 3/21/2018 8:49:32 PM | 3/21/2018 8:49:32 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | From | 4/3/2015 4:06:45 PM(UTC-4) | Network: 4/3/2015 4:06:55 PM(UTC-4) | Read | Kbj - I don't want to do it but I am rubbing up against blow up email so please stop and take a deep breath and hear what I am asking for and do what I am | | |
| | Todd Courser | | | | | | |
| | Direction: Incoming | | | | | | |

| 1694 | SMS Messages | | | Responsive | | 3/21/2018 8:48:55 PM | 3/21/2018 8:48:55 PM |

| Folder | Party | Time | All timestamps | Status | Message | | |

235

| Sent | | | 10:45:24 AM(UTC-4) | | | all scrambled up into like 15 different messages on my phone and it's nearly impossible read. | |

| 1695 | SMS Messages | | | | Responsive | 3/21/2018 8:48:43 PM | 3/21/2018 8:48:43 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ▮▮▮ Todd Courser Direction: Incoming | 4/3/2015 10:44:03 AM(UTC-4) | Network: 4/3/2015 10:42:03 AM(UTC-4) | Read | that would be helpful; a few yes but still some waiting; Josh i need some updates on tea party is it a go? It sounded like a just show up or is there more to | | |

| 1696 | SMS Messages | | | | Responsive | 3/21/2018 8:48:38 PM | 3/21/2018 8:48:38 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ▮▮▮ Todd Courser Direction: Incoming | 4/3/2015 10:44:01 AM(UTC-4) | Network: 4/3/2015 10:42:01 AM(UTC-4) | Read | technically then please pass along the email addresses and the passwords so I can attempt to add them. I'll let you know if I have trouble; I assume I will. I | | |

| 1697 | SMS Messages | | | | Responsive | 3/21/2018 8:48:35 PM | 3/21/2018 8:48:35 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ▮▮▮ Todd Courser Direction: Incoming | 4/3/2015 10:42:56 AM(UTC-4) | Network: 4/3/2015 10:42:05 AM(UTC-4) | Read | district. Finally do I have any final languages back on bills if so please follow the protocol to pass these along. | | |

| 1698 | SMS Messages | | | | Responsive | 3/21/2018 8:48:31 PM | 3/21/2018 8:48:31 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ▮▮▮ Todd Courser Direction: Incoming | 4/3/2015 10:42:55 AM(UTC-4) | Network: 4/3/2015 10:42:04 AM(UTC-4) | Read | it? And of course still waiting on the tenth district data list? On the data list if it is a go to do please ask him if he has the same sort of deal for the 6th | | |

| 1699 | SMS Messages | | | | Responsive | 3/21/2018 8:48:27 PM | 3/21/2018 8:48:27 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ▮▮▮ Todd Courser Direction: Incoming | 4/3/2015 10:42:54 AM(UTC-4) | Network: 4/3/2015 10:42:03 AM(UTC-4) | Read | I sent you specifically some emails a week ago and haven't reviewed feedback on all; if you can review these and look at giving me some feedback on the rest | | |

| 1700 | SMS Messages | | | | Responsive | 3/21/2018 8:48:23 PM | 3/21/2018 8:48:23 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ▮▮▮ Todd Courser Direction: Incoming | 4/3/2015 10:41:58 AM(UTC-4) | Network: 4/3/2015 10:42:03 AM(UTC-4) | Read | apparently it's not a priority for me to know what is and has happened in the day for staff and the district; i have received some intermittently from Ben. Ben | | |

| 1701 | SMS Messages | | | | Responsive | 3/21/2018 8:48:20 PM | 3/21/2018 8:48:20 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ▮▮▮ Todd Courser Direction: Incoming | 4/3/2015 10:41:57 AM(UTC-4) | Network: 4/3/2015 10:42:02 AM(UTC-4) | Read | will also need some passwords for the surface stuff I need to access in a bit. Also it has been over a week since I received a daily update from Keith and josh | | |

| 1702 | SMS Messages | | | | Responsive | 3/21/2018 8:48:15 PM | 3/21/2018 8:48:15 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ▮▮▮ Todd Courser Direction: Incoming | 4/3/2015 10:41:55 AM(UTC-4) | Network: 4/3/2015 10:42:00 AM(UTC-4) | Read | private and our tenth district admin email you created to use as the funnel or collection point; I want to add them to my phone today. If this is possible to do | | |

| 1703 | SMS Messages | | | | Responsive | 3/21/2018 8:48:03 PM | 3/21/2018 8:48:03 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Inbox | From | 4/3/2015 10:41:45 AM(UTC-4) | Network: 4/3/2015 10:41:54 AM(UTC-4) | | the messaging protocols this morning, today I would like to add both the official public and official |
|---|---|---|---|---|---|
| | Todd Courser | | | | |
| | Direction: Incoming | | | | |

| 1704 | SMS Messages | | | Responsive | | | 3/21/2018 8:46:22 PM | 3/21/2018 8:46:22 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To | 3/31/2015 12:51:30 PM(UTC-4) | | Sent | Weird. Musta fell down or something | | | |
| | Steve Carra | | | | | | | |
| | Direction: Outgoing | | | | | | | |

| 1705 | SMS Messages | | | Responsive | | | 3/21/2018 8:46:17 PM | 3/21/2018 8:46:17 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From | 3/31/2015 12:51:12 PM(UTC-4) | Network: 3/31/2015 12:51:21 PM(UTC-4) | Read | Ty. I see that nowhere. | | | |
| | Steve Carra | | | | | | | |
| | Direction: Incoming | | | | | | | |

| 1706 | SMS Messages | | | Responsive | | | 3/21/2018 8:46:11 PM | 3/21/2018 8:46:11 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To | 3/31/2015 12:50:35 PM(UTC-4) | | Sent | Lol its the other sticky note. 4844682# | | | |
| | Steve Carra | | | | | | | |
| | Direction: Outgoing | | | | | | | |

| 1707 | SMS Messages | | | Responsive | | | 3/21/2018 8:46:05 PM | 3/21/2018 8:46:05 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From | 3/31/2015 12:48:39 PM(UTC-4) | Network: 3/31/2015 12:48:52 PM(UTC-4) | Read | All I see is "Rep44648" | | | |
| | Steve Carra | | | | | | | |
| | Direction: Incoming | | | | | | | |

| 1708 | SMS Messages | | | Responsive | | | 3/21/2018 8:45:54 PM | 3/21/2018 8:45:54 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From | 3/31/2015 12:44:02 PM(UTC-4) | Network: 3/31/2015 12:44:14 PM(UTC-4) | Read | I need password for courser voicemails. Text me it? The number I see by comp is drunk | | | |
| | Steve Carra | | | | | | | |
| | Direction: Incoming | | | | | | | |

| 1709 | SMS Messages | | | Responsive | | | 3/21/2018 8:45:13 PM | 3/21/2018 8:45:13 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From | 3/31/2015 10:31:09 AM(UTC-4) | Network: 3/31/2015 10:31:16 AM(UTC-4) | Read | on my desk in Lapeer...who's job is it to confirm this sort of thing? And did you confirm it? And when was it confirmed? and when was it canceled? Total bs | | | |
| | Todd Courser | | | | | | | |
| | Direction: Incoming | | | | | | | |

| 1710 | SMS Messages | | | Responsive | | | 3/21/2018 8:45:02 PM | 3/21/2018 8:45:02 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From | 3/31/2015 10:31:01 AM(UTC-4) | Network: 3/31/2015 10:31:07 AM(UTC-4) | Read | Kbj - this is bullshit! Ok Gentlemen this is not really funny...total pooch screw...it was 4 1/2 hours for me to get here this morning and I have files sitting | | | |
| | Todd Courser | | | | | | | |
| | Direction: Incoming | | | | | | | |

| 1711 | SMS Messages | | | Responsive | | | 3/21/2018 8:44:22 PM | 3/21/2018 8:44:22 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To | 3/29/2015 12:46:13 AM(UTC-4) | | Sent | Phone died. I'll talk to Keith but I say we put out a press release to mirs and gongwer. Just to mess with everyone a bit. ;) | | | |
| | Todd Courser | | | | | | | |
| | Direction: Outgoing | | | | | | | |

| 1712 | SMS Messages | | | Responsive | | | 3/21/2018 8:44:14 PM | 3/21/2018 8:44:14 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Inbox | From ▆ Todd Courser Direction: Incoming | 3/28/2015 12:43:57 AM(UTC-4) | Network: 3/28/2015 10:46:55 PM(UTC-4) | | information? :) | | |

| 1713 | SMS Messages | | | | Responsive | 3/21/2018 8:43:55 PM | 3/21/2018 8:43:55 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To ▆ Todd Courser Direction: Outgoing | 3/28/2015 8:55:39 PM(UTC-4) | | Sent | You won the straw poll! Lol! | | |

| 1714 | SMS Messages | | | | Responsive | 3/21/2018 8:43:55 PM | 3/21/2018 8:43:55 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To ▆ Joshua Cline Direction: Outgoing | 3/28/2015 8:26:58 PM(UTC-4) | | Sent | 8 to probably 12 pm | | |

| 1715 | SMS Messages | | | | Responsive | 3/21/2018 8:43:55 PM | 3/21/2018 8:43:55 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ▆ Joshua Cline Direction: Incoming | 3/28/2015 8:26:35 PM(UTC-4) | Network: 3/28/2015 8:26:44 PM(UTC-4) | Read | When is he going to be there? | | |

| 1716 | SMS Messages | | | | Responsive | 3/21/2018 8:43:55 PM | 3/21/2018 8:43:55 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To ▆ Joshua Cline Direction: Outgoing | 3/28/2015 8:23:27 PM(UTC-4) | | Sent | On m21 just west of lk nepessing I thinj | | |

| 1717 | SMS Messages | | | | Responsive | 3/21/2018 8:43:55 PM | 3/21/2018 8:43:55 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ▆ Joshua Cline Direction: Incoming | 3/28/2015 8:22:54 PM(UTC-4) | Network: 3/28/2015 8:22:59 PM(UTC-4) | Read | Where is that at? | | |

| 1718 | SMS Messages | | | | Responsive | 3/21/2018 8:43:55 PM | 3/21/2018 8:43:55 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To ▆ Joshua Cline Direction: Outgoing | 3/28/2015 8:22:13 PM(UTC-4) | | Sent | Eagles club | | |

| 1719 | SMS Messages | | | | Responsive | 3/21/2018 8:43:55 PM | 3/21/2018 8:43:55 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ▆ Joshua Cline Direction: Incoming | 3/28/2015 8:21:33 PM(UTC-4) | Network: 3/28/2015 8:21:42 PM(UTC-4) | Read | The Eagles? | | |

| 1720 | SMS Messages | | | | Responsive | 3/21/2018 8:43:55 PM | 3/21/2018 8:43:55 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To ▆ Joshua Cline Direction: Outgoing | 3/28/2015 8:19:45 PM(UTC-4) | | Sent | Got him. He made it just as candice finished up. My phone is gonna die. You going to the Eagles for a beer with forsmark? | | |

| 1721 | SMS Messages | | | | Responsive | 3/21/2018 8:43:55 PM | 3/21/2018 8:43:55 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| 1722 | SMS Messages | | | | Responsive | | 3/21/2018 8:43:55 PM | 3/21/2018 8:43:55 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** ▮▮▮▮▮ Joshua Cline **Direction:** Outgoing | 3/28/2015 8:13:56 PM(UTC-4) | | Sent | He's not here yet? Candice just finished | | | |

| 1723 | SMS Messages | | | | Responsive | | 3/21/2018 8:43:55 PM | 3/21/2018 8:43:55 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** ▮▮▮▮▮ Joshua Cline **Direction:** Outgoing | 3/28/2015 7:54:41 PM(UTC-4) | | Sent | She just finished | | | |

| 1724 | SMS Messages | | | | Responsive | | 3/21/2018 8:43:25 PM | 3/21/2018 8:43:25 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** ▮▮▮▮▮ Joshua Cline **Direction:** Outgoing | 3/28/2015 7:54:08 PM(UTC-4) | | Sent | Okay good. Ronna is still going so he should make it | | | |

| 1725 | SMS Messages | | | | Responsive | | 3/21/2018 8:42:57 PM | 3/21/2018 8:42:57 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** ▮▮▮▮▮ Joshua Cline **Direction:** Incoming | 3/28/2015 7:53:29 PM(UTC-4) | **Network:** 3/28/2015 7:53:29 PM(UTC-4) | Read | Todd is just heading out. | | | |

| 1726 | SMS Messages | | | | Responsive | | 3/21/2018 8:43:18 PM | 3/21/2018 8:43:18 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** ▮▮▮▮▮ Joshua Cline **Direction:** Outgoing | 3/28/2015 7:49:49 PM(UTC-4) | | Sent | Yep still going strong | | | |

| 1727 | SMS Messages | | | | Responsive | | 3/21/2018 8:43:18 PM | 3/21/2018 8:43:18 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** ▮▮▮▮▮ Joshua Cline **Direction:** Incoming | 3/28/2015 7:49:16 PM(UTC-4) | **Network:** 3/28/2015 7:48:59 PM(UTC-4) | Read | Ronna still up? | | | |

| 1728 | SMS Messages | | | | Responsive | | 3/21/2018 8:43:18 PM | 3/21/2018 8:43:18 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** ▮▮▮▮▮ Joshua Cline **Direction:** Outgoing | 3/28/2015 7:41:41 PM(UTC-4) | | Sent | Ronna is just starting to speak. | | | |

| 1729 | SMS Messages | | | | Responsive | | 3/21/2018 8:43:18 PM | 3/21/2018 8:43:18 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** ▮▮▮▮▮ Joshua Cline **Direction:** Incoming | 3/28/2015 7:40:05 PM(UTC-4) | **Network:** 3/28/2015 7:40:15 PM(UTC-4) | Read | Has not presented yet. | | | |

| 1730 | SMS Messages | | | | Responsive | | 3/21/2018 8:43:18 PM | 3/21/2018 8:43:18 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |

| Sent | | | 7:39:4  PM(UTC-4) | | | |
| --- | --- | --- | --- | --- | --- | --- |

Joshua Cline

**Direction:**
Outgoing

| 1731 | SMS Messages | | | Responsive | | 3/21/2018 8:43:18 PM | 3/21/2018 8:43:18 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Joshua Cline **Direction:** Outgoing | 3/28/2015 7:36:26 PM(UTC-4) | | Sent | I would say go ahead and have him deliver tribute at 745 and head up. they're running pretty late | | |

| 1732 | SMS Messages | | | Responsive | | 3/21/2018 8:42:33 PM | 3/21/2018 8:42:33 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Todd Courser **Direction:** Incoming | 3/28/2015 4:46:07 PM(UTC-4) | Network: 3/28/2015 4:46:15 PM(UTC-4) | Read | cover in each and what should I stay away from? | | |

| 1733 | SMS Messages | | | Responsive | | 3/21/2018 8:42:26 PM | 3/21/2018 8:42:26 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Todd Courser **Direction:** Incoming | 3/28/2015 4:46:01 PM(UTC-4) | Network: 3/28/2015 4:46:08 PM(UTC-4) | Read | Ok by reading the schedule I am not sure what time the Lincoln day starts or the Ervin event? Also was it finalized on speaking where and when and what should I | | |

| 1734 | SMS Messages | | | Responsive | | 3/21/2018 8:42:19 PM | 3/21/2018 8:42:19 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Joshua Cline **Direction:** Incoming | 3/28/2015 3:08:28 PM(UTC-4) | Network: 3/28/2015 3:08:29 PM(UTC-4) | Read | Ok. Jan said the speaking  starts at 7:15 so we will have to workout what we can workout. | | |

| 1735 | SMS Messages | | | Responsive | | 3/21/2018 8:42:09 PM | 3/21/2018 8:42:09 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Joshua Cline **Direction:** Outgoing | 3/28/2015 2:23:57 PM(UTC-4) | | Sent | I already told him Todd had a conflict and would try and do his best to be there but we didn't know how it would work out | | |

| 1736 | SMS Messages | | | Responsive | | 3/21/2018 8:42:01 PM | 3/21/2018 8:42:01 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Joshua Cline **Direction:** Outgoing | 3/28/2015 1:35:08 PM(UTC-4) | | Sent | Forsmark is gonna be at the Lapeer eagles tonight to see the band that played at his wedding. He invited us to stop by after Lincoln day and have a beer. | | |

| 1737 | SMS Messages | | | Responsive | | 3/21/2018 8:41:41 PM | 3/21/2018 8:41:41 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Todd Courser **Direction:** Outgoing | 3/28/2015 11:47:17 AM(UTC-4) | | Sent | Just sent an email on Homeschool event this afternoon. Looks like it was a flop so they are cutting it short. so you won't need to go. | | |

| 1738 | SMS Messages | | | Responsive | | 3/21/2018 8:41:31 PM | 3/21/2018 8:41:31 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Todd Courser **Direction:** Outgoing | 3/28/2015 9:45:38 AM(UTC-4) | | Sent | Okay sounds good. | | |

| 1739 | SMS Messages | | | Responsive | | 3/21/2018 8:41:19 PM | 3/21/2018 8:41:19 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
|---|---|---|---|---|---|---|---|---|
| Inbox | From [redacted] Todd Courser Direction: Incoming | 3/28/2015 9:02:45 AM(UTC-4) | Network: 3/28/2015 9:02:42 AM(UTC-4) | | ...ration...you...p to d... can find out how to do it. You can tell me or show me on this stuff later today or this next week. | | | |

| 1740 | SMS Messages | | | | Responsive | 3/21/2018 8:41:15 PM | 3/21/2018 8:41:15 PM | |

| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
|---|---|---|---|---|---|---|---|---|
| Inbox | From [redacted] Todd Courser Direction: Incoming | 3/28/2015 9:02:44 AM(UTC-4) | Network: 3/28/2015 9:02:41 AM(UTC-4) | Read | as a rule or come back up when you restart? and another question and not sure if this is possible but can you ban or block pages somehow? Don't do these steps | | | |

| 1741 | SMS Messages | | | | Responsive | 3/21/2018 8:41:07 PM | 3/21/2018 8:41:07 PM | |

| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
|---|---|---|---|---|---|---|---|---|
| Inbox | From [redacted] Todd Courser Direction: Incoming | 3/28/2015 9:02:42 AM(UTC-4) | Network: 3/28/2015 9:02:40 AM(UTC-4) | Read | profile so it doesn't stay open on my desktop here at the office. I think on the phone it's ok to be able to just "tap in" but the desk top shouldn't stay open | | | |

| 1742 | SMS Messages | | | | Responsive | 3/21/2018 8:41:01 PM | 3/21/2018 8:41:01 PM | |

| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
|---|---|---|---|---|---|---|---|---|
| Inbox | From [redacted] Todd Courser Direction: Incoming | 3/28/2015 9:02:40 AM(UTC-4) | Network: 3/28/2015 9:02:41 AM(UTC-4) | Read | Thanks | | | |

| 1743 | SMS Messages | | | | Responsive | 3/21/2018 8:40:56 PM | 3/21/2018 8:40:56 PM | |

| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
|---|---|---|---|---|---|---|---|---|
| Inbox | From [redacted] Todd Courser Direction: Incoming | 3/28/2015 9:02:36 AM(UTC-4) | Network: 3/28/2015 9:02:39 AM(UTC-4) | Read | legit but so did I they can be re-added where it makes sense; no big deal, but how do you make it so you have to re-log in at a desktop to access my Facebook | | | |

| 1744 | SMS Messages | | | | Responsive | 3/21/2018 8:40:50 PM | 3/21/2018 8:40:50 PM | |

| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
|---|---|---|---|---|---|---|---|---|
| Inbox | From [redacted] Todd Courser Direction: Incoming | 3/28/2015 9:02:33 AM(UTC-4) | Network: 3/28/2015 9:02:32 AM(UTC-4) | Read | Good morning...Ok I'm day by day cleaning out some of those "friends," and blocking those I find that are "more suspect;" I think you deleted some who were | | | |

| 1745 | SMS Messages | | | | Responsive | 3/21/2018 8:39:20 PM | 3/21/2018 8:39:20 PM | |

| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
|---|---|---|---|---|---|---|---|---|
| Inbox | From [redacted] Todd Courser Direction: Incoming | 3/26/2015 10:19:21 AM(UTC-4) | Network: 3/26/2015 10:19:32 AM(UTC-4) | Read | Kbj - Do I have vets today? Or no? | | | |

| 1746 | SMS Messages | | | | Responsive | 3/21/2018 8:39:03 PM | 3/21/2018 8:39:03 PM | |

| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
|---|---|---|---|---|---|---|---|---|
| Sent | To [redacted] Todd Courser Direction: Outgoing | 3/25/2015 5:10:21 PM(UTC-4) | | Sent | Fixed the fb post. Josh called Bob murphy today. His wife answered because bib wasn't home. Josh will keep working on it. He says no problem. | | | |

| 1747 | SMS Messages | | | | Responsive | 3/21/2018 8:38:55 PM | 3/21/2018 8:38:55 PM | |

| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
|---|---|---|---|---|---|---|---|---|
| Inbox | From [redacted] Todd Courser Direction: Incoming | 3/25/2015 5:07:30 PM(UTC-4) | Network: 3/25/2015 5:07:43 PM(UTC-4) | Read | Also Josh unknown your sick but as soon as you can please confirm the deal or no deal with the Lapeer tea so I know how that week looks. Thanks | | | |

| 1748 | SMS Messages | | | | Responsive | 3/21/2018 8:38:47 PM | 3/21/2018 8:38:47 PM | |

| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
|---|---|---|---|---|---|---|---|---|

| Inbox | From | 5:06:01 PM(UTC- 4) | 3/25/2015 5:06:13 PM(UTC- 4) | | |
| --- | --- | --- | --- | --- | --- |
| | Todd Courser | | | | |
| | Direction: Incoming | | | | |

| 1749 | SMS Messages | | | Responsive | | 3/21/2018 8:38:08 PM | 3/21/2018 8:38:08 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Sent | To | 3/23/2015 4:09:17 PM(UTC- 4) | | Sent | Just as a reminder you have that 4H breakfast tomorrow morning. Several young constituents will be there including 14 yr old Rachel Phillips from Almont who sent you a letter asking you to attend. They will have a photographer there to take pics of you and constituents as well. | | |
| | Todd Courser | | | | | | |
| | Direction: Outgoing | | | | | | |

| 1750 | SMS Messages | | | Responsive | | 3/21/2018 8:37:29 PM | 3/21/2018 8:37:29 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Sent | To | 3/20/2015 3:56:11 PM(UTC- 4) | | Sent | Another crisis. He's not happy you haven't answered your phone. Texted and apparently wants some info on the energy bills. | | |
| | Joshua Cline | | | | | | |
| | Direction: Outgoing | | | | | | |

| 1751 | SMS Messages | | | Responsive | | 3/21/2018 8:37:23 PM | 3/21/2018 8:37:23 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Sent | To | 3/20/2015 3:51:07 PM(UTC- 4) | | Sent | Sorry I missed your call I was on the phone with a constituent. What's up? I'll call keith to try and get that energy information. | | |
| | Todd Courser | | | | | | |
| | Direction: Outgoing | | | | | | |

| 1752 | SMS Messages | | | Responsive | | 3/21/2018 8:37:16 PM | 3/21/2018 8:37:16 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Inbox | From | 3/20/2015 3:49:35 PM(UTC- 4) | Network: 3/20/2015 3:49:47 PM(UTC- 4) | Read | decide how to handle this with Gary | | |
| | Todd Courser | | | | | | |
| | Direction: Incoming | | | | | | |

| 1753 | SMS Messages | | | Responsive | | 3/21/2018 8:37:11 PM | 3/21/2018 8:37:11 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Inbox | From | 3/20/2015 3:49:32 PM(UTC- 4) | Network: 3/20/2015 3:49:46 PM(UTC- 4) | Read | analysis and whether not they could be salvation turn into free markets legislation and is there any other legislation coming for that is free markets so I can | | |
| | Todd Courser | | | | | | |
| | Direction: Incoming | | | | | | |

| 1754 | SMS Messages | | | Responsive | | 3/21/2018 8:37:05 PM | 3/21/2018 8:37:05 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Inbox | From | 3/20/2015 3:49:25 PM(UTC- 4) | Network: 3/20/2015 3:49:39 PM(UTC- 4) | Read | Call Josh couple times left a message for Ben Josh has not responded so I need to have some information on these energy bills that are coming through the | | |
| | Todd Courser | | | | | | |
| | Direction: Incoming | | | | | | |

| 1755 | SMS Messages | | | Responsive | | 3/21/2018 8:36:57 PM | 3/21/2018 8:36:57 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Sent | To | 3/20/2015 3:44:05 PM(UTC- 4) | | Sent | Working on getting a hold of Gavette. Garys office says they have no idea why he's calling on since he's in district today. | | |
| | Todd Courser | | | | | | |
| | Direction: Outgoing | | | | | | |

| 1756 | SMS Messages | | | Responsive | | 3/21/2018 8:35:29 PM | 3/21/2018 8:35:29 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Sent | To | 3/18/2015 6:47:26 PM(UTC- 4) | | Sent | Lol I didn't get to see it. Josh says it was Hillarious. She intentionally left Todd out of her status about the event so I had to mentiom her and tag her. So it actually shows up on her page. Lmao! | | |
| | Jeff Phillips | | | | | | |
| | Direction: Outgoing | | | | | | |

| 1757 | SMS Messages | | | Responsive | | 3/21/2018 8:35:25 PM | 3/21/2018 8:35:25 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| --- | --- | --- | --- | --- | --- | --- | --- |

| Inbox | | 6:46:05 PM(UTC-4) | 3/18/2015 6:46:15 PM(UTC-4) | | | went to see their rep and take a tour of the capitol... ROFL I would loved to have seen her face lol |
| --- | --- | --- | --- | --- | --- | --- |

| 1758 | SMS Messages | | | Responsive | | | 3/21/2018 8:35:03 PM | 3/21/2018 8:35:03 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Jeff Phillips **Direction:** Outgoing | 3/18/2015 6:42:24 PM(UTC-4) | | Sent | Lol whats new | | | |

| 1759 | SMS Messages | | | Responsive | | | 3/21/2018 8:34:57 PM | 3/21/2018 8:34:57 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 3/18/2015 6:37:27 PM(UTC-4) | **Network:** 3/18/2015 6:37:25 PM(UTC-4) | Read | Todds post about eviction notices isn't gramatically correct | | | |

| 1760 | SMS Messages | | | Responsive | | | 3/21/2018 8:34:19 PM | 3/21/2018 8:34:19 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** **Direction:** Outgoing | 3/18/2015 4:34:26 PM(UTC-4) | | Sent | Dude Cindys husband is here and apparently is about to confront cindy and Todd. Shit balls!!!! | | | Yes |

| 1761 | SMS Messages | | | Responsive | | | 3/21/2018 8:34:01 PM | 3/21/2018 8:34:01 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Todd Courser **Direction:** Outgoing | 3/18/2015 9:52:49 AM(UTC-4) | | Sent | I would chat with Josh and Keith on it. Probably a good idea to talk to Wes and get his opinion just because he publishes our paper. | | | |

| 1762 | SMS Messages | | | Responsive | | | 3/21/2018 8:33:54 PM | 3/21/2018 8:33:54 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Todd Courser **Direction:** Incoming | 3/18/2015 9:45:39 AM(UTC-4) | **Network:** 3/18/2015 9:45:51 AM(UTC-4) | Read | Nope but I don't know that I am on board with it. | | | |

| 1763 | SMS Messages | | | Responsive | | | 3/21/2018 8:33:49 PM | 3/21/2018 8:33:49 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Todd Courser **Direction:** Outgoing | 3/18/2015 9:40:09 AM(UTC-4) | | Sent | Did you talk to Wes Smith on it? | | | |

| 1764 | SMS Messages | | | Responsive | | | 3/21/2018 8:33:42 PM | 3/21/2018 8:33:42 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Todd Courser **Direction:** Incoming | 3/18/2015 9:38:26 AM(UTC-4) | **Network:** 3/18/2015 9:38:32 AM(UTC-4) | Read | Hb4183 is getting a lot of attention; I am a little bit conflicted on this right now; is it up for vote? It doesn't say so on my daily agenda? | | | |

| 1765 | SMS Messages | | | Responsive | | | 3/21/2018 8:33:36 PM | 3/21/2018 8:33:36 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Todd Courser **Direction:** Outgoing | 3/18/2015 9:04:59 AM(UTC-4) | | Sent | Wes Smith, the publisher or the County press left a message earlier this morning asking for you to call him to discuss HB4183 on public notices. Obviously he's opposed to that legislation. | | | |

| 1766 | SMS Messages | | | Responsive | | | 3/21/2018 8:32:58 PM | 3/21/2018 8:32:58 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Inbox | From | | 3/18/2015 8:55:45 AM(UTC-4) | 3/18/2015 8:55:59 AM(UTC-4) | | ...your commission, if I get back to their place first if not thanks | | |
| | Todd Courser | | | | | | | |
| | **Direction:** Incoming | | | | | | | |

| 1767 | SMS Messages | | | | Responsive | | 3/21/2018 8:32:52 PM | 3/21/2018 8:32:52 PM |
|---|---|---|---|---|---|---|---|---|
| **Folder** | **Party** | | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |
| Sent | **To** | | 3/18/2015 8:54:34 AM(UTC-4) | | Sent | They have no official  tour scheduled and I called youth chair multiple times to try and confirm and never heard back so we left it off your schedule. Jan posted this morning and said they were coming so we double checked with capitol tours and still nothing scheduled. Trying to get ahold of Jan now. Will update you when we hear more | | |
| | Todd Courser | | | | | | | |
| | **Direction:** Outgoing | | | | | | | |

| 1768 | SMS Messages | | | | Responsive | | 3/21/2018 8:32:46 PM | 3/21/2018 8:32:46 PM |
|---|---|---|---|---|---|---|---|---|
| **Folder** | **Party** | | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |
| Inbox | **From** | | 3/18/2015 8:48:10 AM(UTC-4) | **Network:** 3/18/2015 8:48:10 AM(UTC-4) | Read | Or am I missing something? | | |
| | Todd Courser | | | | | | | |
| | **Direction:** Incoming | | | | | | | |

| 1769 | SMS Messages | | | | Responsive | | 3/21/2018 8:32:38 PM | 3/21/2018 8:32:38 PM |
|---|---|---|---|---|---|---|---|---|
| **Folder** | **Party** | | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |
| Inbox | **From** | | 3/18/2015 8:48:08 AM(UTC-4) | **Network:** 3/18/2015 8:48:03 AM(UTC-4) | Read | Hey Guy it's not on my agenda but it's on my calendar but it's the Lapeer young republicans tour? So i am assuming that is an fyi because it's not on my agenda? | | |
| | Todd Courser | | | | | | | |
| | **Direction:** Incoming | | | | | | | |

| 1770 | SMS Messages | | | | Responsive | | 3/21/2018 8:31:26 PM | 3/21/2018 8:31:26 PM |
|---|---|---|---|---|---|---|---|---|
| **Folder** | **Party** | | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |
| Sent | **To** | | 3/17/2015 12:14:13 PM(UTC-4) | | Sent | Yep can you get that for him? Think he wants a table for everyone? | | |
| | Georgeanne Courser | | | | | | | |
| | **Direction:** Outgoing | | | | | | | |

| 1771 | SMS Messages | | | | Responsive | | 3/21/2018 8:31:20 PM | 3/21/2018 8:31:20 PM |
|---|---|---|---|---|---|---|---|---|
| **Folder** | **Party** | | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |
| Inbox | **From** | | 3/17/2015 12:13:34 PM(UTC-4) | **Network:** 3/17/2015 12:13:40 PM(UTC-4) | Read | He will need a ticket for Lincoln. | | |
| | Georgeanne Courser | | | | | | | |
| | **Direction:** Incoming | | | | | | | |

| 1772 | SMS Messages | | | | Responsive | | 3/21/2018 8:31:15 PM | 3/21/2018 8:31:15 PM |
|---|---|---|---|---|---|---|---|---|
| **Folder** | **Party** | | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |
| Sent | **To** | | 3/17/2015 12:12:54 PM(UTC-4) | | Sent | I'll put together the ad by tomorrow. What about his ticket? | | |
| | Georgeanne Courser | | | | | | | |
| | **Direction:** Outgoing | | | | | | | |

| 1773 | SMS Messages | | | | Responsive | | 3/21/2018 8:31:08 PM | 3/21/2018 8:31:08 PM |
|---|---|---|---|---|---|---|---|---|
| **Folder** | **Party** | | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |
| Inbox | **From** | | 3/17/2015 12:09:33 PM(UTC-4) | **Network:** 3/17/2015 12:09:43 PM(UTC-4) | Read | What about the ad and his ticket? | | |
| | Georgeanne Courser | | | | | | | |
| | **Direction:** Incoming | | | | | | | |

| 1774 | SMS Messages | | | | Responsive | | 3/21/2018 8:30:51 PM | 3/21/2018 8:30:51 PM |
|---|---|---|---|---|---|---|---|---|
| **Folder** | **Party** | | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |
| Inbox | **From** | | 3/16/2015 4:04:33 PM(UTC-4) | **Network:** 3/16/2015 4:04:40 PM(UTC-4) | Read | Life at conception, Gamrat/courser/Bolger bill, and decriminalizing healthcare providers were the 3 for what it's worth. | | |
| | Steve Carra | | | | | | | |
| | **Direction:** Incoming | | | | | | | |

| 1775 | SMS Messages | | | | Responsive | | 3/21/2018 8:30:36 PM | 3/21/2018 8:30:36 PM |
|---|---|---|---|---|---|---|---|---|
| **Folder** | **Party** | | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |

| Inbox | From | 2:33:56 PM(UTC-4) | 3/16/2015 2:34:02 PM(UTC-4) | | |
| | Georgeanne Courser | | | | |
| | **Direction:** Incoming | | | | |

| 1776 | SMS Messages | | | Responsive | | | 3/21/2018 8:30:26 PM | 3/21/2018 8:30:26 PM |
|---|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
|---|---|---|---|---|---|---|---|---|
| Sent | **To** Georgeanne Courser **Direction:** Outgoing | 3/16/2015 2:23:51 PM(UTC-4) | | Sent | Ita fine. I texted and he said he isn't going. Something about his schedule being cleared for today. | | | |

| 1777 | SMS Messages | | | Responsive | | | 3/21/2018 8:30:20 PM | 3/21/2018 8:30:20 PM |
|---|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
|---|---|---|---|---|---|---|---|---|
| Inbox | **From** Georgeanne Courser **Direction:** Incoming | 3/16/2015 2:22:55 PM(UTC-4) | **Network:** 3/16/2015 2:23:06 PM(UTC-4) | Read | Email Todd that appt info so I can text him and not trip you up:) | | | |

| 1778 | SMS Messages | | | Responsive | | | 3/21/2018 8:30:13 PM | 3/21/2018 8:30:13 PM |
|---|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
|---|---|---|---|---|---|---|---|---|
| Sent | **To** Todd Courser **Direction:** Outgoing | 3/16/2015 1:09:26 PM(UTC-4) | | Sent | Yeah I also didn't hear that you were unavailable today. No problem Josh will attend for you | | | |

| 1779 | SMS Messages | | | Responsive | | | 3/21/2018 8:30:07 PM | 3/21/2018 8:30:07 PM |
|---|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
|---|---|---|---|---|---|---|---|---|
| Sent | **To** Todd Courser **Direction:** Outgoing | 3/16/2015 1:05:47 PM(UTC-4) | | Sent | Yeah they just scheduled the meeting and asked you to come. Josh will go for you. | | | |

| 1780 | SMS Messages | | | Responsive | | | 3/21/2018 8:30:00 PM | 3/21/2018 8:30:00 PM |
|---|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
|---|---|---|---|---|---|---|---|---|
| Inbox | **From** Todd Courser **Direction:** Incoming | 3/16/2015 1:04:03 PM(UTC-4) | **Network:** 3/16/2015 1:04:14 PM(UTC-4) | Read | Maybe you asked me or mom on the dhs thing I am not sure but more it off because i won't be back. | | | |

| 1781 | SMS Messages | | | Responsive | | | 3/21/2018 8:29:51 PM | 3/21/2018 8:29:51 PM |
|---|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
|---|---|---|---|---|---|---|---|---|
| Inbox | **From** Todd Courser **Direction:** Incoming | 3/16/2015 1:01:49 PM(UTC-4) | **Network:** 3/16/2015 1:01:58 PM(UTC-4) | Read | Cancel the dhs You might not have gotten notification but I asked that today be stripped off from any appointments or meetings. Thanks | | | |

| 1782 | SMS Messages | | | Responsive | | | 3/21/2018 8:29:43 PM | 3/21/2018 8:29:43 PM |
|---|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
|---|---|---|---|---|---|---|---|---|
| Sent | **To** Todd Courser **Direction:** Outgoing | 3/16/2015 12:40:49 PM(UTC-4) | | Sent | Just as a reminder you have a meeting tonight with some local DHS caseworkers tonight at 530. You should also try and get to the 10th district meeting tonight at 630 as well. | | | |

| 1783 | SMS Messages | | | Responsive | | | 3/21/2018 8:28:41 PM | 3/21/2018 8:28:41 PM |
|---|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
|---|---|---|---|---|---|---|---|---|
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 3/15/2015 7:17:45 PM(UTC-4) | **Network:** 3/15/2015 7:17:52 PM(UTC-4) | Read | the paper they already have. Legal paper will hold more signatures but letter size paper is more convenient for citizens | | | |

| 1784 | SMS Messages | | | Responsive | | | 3/21/2018 8:28:35 PM | 3/21/2018 8:28:35 PM |
|---|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
|---|---|---|---|---|---|---|---|---|

| Inbox | From Jeff Phillips Direction: Incoming | 7:17:43 PM(UTC-4) | 3/15/2015 7:17:51 PM(UTC-4) | | 8.5 x 11 inch paper. Grass roots can succeed better if home users can print forms online with |

| 1785 | SMS Messages | | | Responsive | | 3/21/2018 8:28:26 PM | 3/21/2018 8:28:26 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | From Jeff Phillips Direction: Incoming | 3/15/2015 7:17:39 PM(UTC-4) | Network: 3/15/2015 7:17:50 PM(UTC-4) | Read | Please make todd sponsor a bill to mandate that the secretary of state and or clerks as applicable prumulgate and accept a version of all nominating or p | | |

| 1786 | SMS Messages | | | Responsive | | 3/21/2018 8:27:50 PM | 3/21/2018 8:27:50 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Sent | To Georgeanne Courser Direction: Outgoing | 3/14/2015 6:07:04 PM(UTC-4) | | Sent | Alrighty no problem I'll be there before him. Thanks! | | |

| 1787 | SMS Messages | | | Responsive | | 3/21/2018 8:27:44 PM | 3/21/2018 8:27:44 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | From Georgeanne Courser Direction: Incoming | 3/14/2015 6:06:28 PM(UTC-4) | Network: 3/14/2015 6:06:39 PM(UTC-4) | Read | He just left. Running behind. | | |

| 1788 | SMS Messages | | | Responsive | | 3/21/2018 8:27:24 PM | 3/21/2018 8:27:24 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Sent | To Todd Courser Direction: Outgoing | 3/14/2015 3:44:14 PM(UTC-4) | | Sent | Wayne Morie is our point person there | | |

| 1789 | SMS Messages | | | Responsive | | 3/21/2018 8:27:15 PM | 3/21/2018 8:27:15 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Sent | To Todd Courser Direction: Outgoing | 3/14/2015 3:43:52 PM(UTC-4) | | Sent | Event later. Doors open at six dinner starts at 630. I'll be there with tributes by 630. See you later! :) | | |

| 1790 | SMS Messages | | | Responsive | | 3/21/2018 8:26:52 PM | 3/21/2018 8:26:52 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Sent | To Joshua Cline Direction: Outgoing | 3/14/2015 2:25:54 PM(UTC-4) | | Sent | That's okay buddy. Pack up and get some rest. I'll help them finish moving tomorrow. | | |

| 1791 | SMS Messages | | | Responsive | | 3/21/2018 8:26:48 PM | 3/21/2018 8:26:48 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | From Joshua Cline Direction: Incoming | 3/14/2015 2:24:53 PM(UTC-4) | Network: 3/14/2015 2:23:59 PM(UTC-4) | Read | I HIGHLY doubt I am going to be able to do it. I was supposed to be packing up today. | | |

| 1792 | SMS Messages | | | Responsive | | 3/21/2018 8:26:27 PM | 3/21/2018 8:26:27 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Sent | To Joshua Cline Direction: Outgoing | 3/14/2015 2:06:26 PM(UTC-4) | | Sent | You think you will be up to doing it later? Its alright if you're sick I'll work it out. | | |

| 1793 | SMS Messages | | | Responsive | | 3/21/2018 8:26:18 PM | 3/21/2018 8:26:18 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|

| Sent | To Joshua Cline Direction: Outgoing | 1:59:58 PM(UTC-4) | | | | |
| --- | --- | --- | --- | --- | --- | --- |

| 1794 | SMS Messages | | | Responsive | | 3/21/2018 8:26:09 PM | 3/21/2018 8:26:09 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To ▉▉▉ Joshua Cline Direction: Outgoing | 3/14/2015 1:32:32 PM(UTC-4) | | Sent | First Baptist of Davison on Fourth st | | |

| 1795 | SMS Messages | | | Responsive | | 3/21/2018 8:26:02 PM | 3/21/2018 8:26:02 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ▉▉▉ Joshua Cline Direction: Incoming | 3/14/2015 1:32:02 PM(UTC-4) | Network: 3/14/2015 1:32:11 PM(UTC-4) | Read | Where is it again? | | |

| 1796 | SMS Messages | | | Responsive | | 3/21/2018 8:25:56 PM | 3/21/2018 8:25:56 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To ▉▉▉ Joshua Cline Direction: Outgoing | 3/14/2015 1:31:02 PM(UTC-4) | | Sent | Aw man.... thats not good. 6pm is when doors open. Hour or two for dinner and speaking. | | |

| 1797 | SMS Messages | | | Responsive | | 3/21/2018 8:25:44 PM | 3/21/2018 8:25:44 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ▉▉▉ Joshua Cline Direction: Incoming | 3/14/2015 1:29:50 PM(UTC-4) | Network: 3/14/2015 1:29:58 PM(UTC-4) | Read | FYI I am sick, like throwing up sick. What time would I have to be there? | | |

| 1798 | SMS Messages | | | Responsive | | 3/21/2018 8:25:31 PM | 3/21/2018 8:25:31 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To ▉▉▉ Joshua Cline Direction: Outgoing | 3/14/2015 1:18:09 PM(UTC-4) | | Sent | Hey buddy I need a favor. I generally wouldn't ask because its the weekend but it would be so awesome if you could go to Todds event for me tonight. I just found out My best friends parents are getting evicted so they have to move out like right now. I really need to go and help them move their stuff. | | |

| 1799 | SMS Messages | | | Responsive | | 3/21/2018 8:24:40 PM | 3/21/2018 8:24:40 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To ▉▉▉ Georgeanne Courser Direction: Outgoing | 3/13/2015 7:50:00 AM(UTC-4) | | Sent | Okay thanks! | | |

| 1800 | SMS Messages | | | Responsive | | 3/21/2018 8:24:45 PM | 3/21/2018 8:24:45 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ▉▉▉ Georgeanne Courser Direction: Incoming | 3/13/2015 7:49:40 AM(UTC-4) | Network: 3/13/2015 7:49:50 AM(UTC-4) | Read | C u there | | |

| 1801 | SMS Messages | | | Responsive | | 3/21/2018 8:24:29 PM | 3/21/2018 8:24:29 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ▉▉▉ Todd Courser Direction: Incoming | 3/13/2015 6:20:45 AM(UTC-4) | Network: 3/13/2015 6:20:57 AM(UTC-4) | Read | Call mom she has some thoughts on this this morning and has some books. | | |

| 1802 | SMS Messages | | | Responsive | | 3/21/2018 8:24:22 PM | 3/21/2018 8:24:22 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Sent | | | 5:11:28 AM(UTC-4) | | | | | |
| Georgeanne Courser | | | | | | | | |
| **Direction:** Outgoing | | | | | | | | |

| **1803** | SMS Messages | | | | Responsive | | 3/21/2018 8:24:16 PM | 3/21/2018 8:24:16 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Georgeanne Courser **Direction:** Incoming | 3/13/2015 5:10:37 AM(UTC-4) | **Network:** 3/13/2015 5:10:49 AM(UTC-4) | Read | the iditorod. Todd your cat got its name from this book:) | | | |

| **1804** | SMS Messages | | | | Responsive | | 3/21/2018 8:24:11 PM | 3/21/2018 8:24:11 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Georgeanne Courser **Direction:** Incoming | 3/13/2015 5:10:36 AM(UTC-4) | **Network:** 3/13/2015 5:10:48 AM(UTC-4) | Read | The iditorod is going on now and I have a great one  all the kids love about a Danger a cool break all the rules cat written by Libby riddles a woman winner of | | | |

| **1805** | SMS Messages | | | | Responsive | | 3/21/2018 8:23:55 PM | 3/21/2018 8:23:55 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Georgeanne Courser **Direction:** Outgoing | 3/13/2015 5:05:55 AM(UTC-4) | | Sent | Fourth graders. I had a few options we could have bought in Lansing but I thought he had something in mind. Must have confused him with Cindy on that one. | | | |

| **1806** | SMS Messages | | | | Responsive | | 3/21/2018 8:23:45 PM | 3/21/2018 8:23:45 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Todd Courser **Direction:** Outgoing | 3/13/2015 5:04:34 AM(UTC-4) | | Sent | You're reading to fourth graders. I had a few options we could have bought in Lansing but I thought you had something in mind. Must have confused you with Cindy on that. No worries I'll handle it. | | | |

| **1807** | SMS Messages | | | | Responsive | | 3/21/2018 8:23:59 PM | 3/21/2018 8:23:59 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Georgeanne Courser **Direction:** Incoming | 3/13/2015 5:04:17 AM(UTC-4) | **Network:** 3/13/2015 5:04:29 AM(UTC-4) | Read | What age? | | | |

| **1808** | SMS Messages | | | | Responsive | | 3/21/2018 8:23:30 PM | 3/21/2018 8:23:30 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Todd Courser **Direction:** Incoming | 3/13/2015 5:01:14 AM(UTC-4) | **Network:** 3/13/2015 5:01:26 AM(UTC-4) | Read |  that looks like at 5 am? So maybe you know what would be a smashing success or something? Or ask mom she has some books? | | | |

| **1809** | SMS Messages | | | | Responsive | | 3/21/2018 8:23:25 PM | 3/21/2018 8:23:25 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Todd Courser **Direction:** Incoming | 3/13/2015 5:01:13 AM(UTC-4) | **Network:** 3/13/2015 5:01:26 AM(UTC-4) | Read | this type of event? I don't think I'll have time to really figure it out this morning with the radio stuff happening? It should be a cool book but not sure what | | | |

| **1810** | SMS Messages | | | | Responsive | | 3/21/2018 8:23:18 PM | 3/21/2018 8:23:18 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Todd Courser **Direction:** Incoming | 3/13/2015 5:01:08 AM(UTC-4) | **Network:** 3/13/2015 5:01:18 AM(UTC-4) | Read | Ben I don't really have a window to go looking or think about this this morning? I don't know what age I'm reading to and I do not know what is appropriate for | | | |

| **1811** | SMS Messages | | | | Responsive | | 3/21/2018 8:23:08 PM | 3/21/2018 8:23:08 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |

| Sent | To Todd Courser Direction: Outgoing | 4:41:39 AM(UTC-4) | | | | provide one. | |

| 1812 | SMS Messages | | | | Responsive | 3/21/2018 8:22:55 PM | 3/21/2018 8:22:55 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Todd Courser Direction: Outgoing | 3/13/2015 4:40:38 AM(UTC-4) | | Sent | Good morning. I think you said you had a book at home that you wanted to read for march is reading month. Just wanted to remind you to bring one... remember you're reading to fourth graders... so probably not The Law or something like that. ;) | |

| 1813 | SMS Messages | | | | Responsive | 3/21/2018 8:22:34 PM | 3/21/2018 8:22:34 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Todd Courser Direction: Incoming | 3/11/2015 12:07:53 PM(UTC-4) | Network: 3/11/2015 12:08:01 PM(UTC-4) | Read | He's got it; nothing big in my edits just some trim pieces. | |

| 1814 | SMS Messages | | | | Responsive | 3/21/2018 8:22:25 PM | 3/21/2018 8:22:25 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Todd Courser Direction: Outgoing | 3/11/2015 11:59:51 AM(UTC-4) | | Sent | He should  be there in a moment | |

| 1815 | SMS Messages | | | | Responsive | 3/21/2018 8:22:20 PM | 3/21/2018 8:22:20 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Todd Courser Direction: Incoming | 3/11/2015 11:58:05 AM(UTC-4) | Network: 3/11/2015 11:58:13 AM(UTC-4) | Read | I have a couple of changes can you send josh back down and I can give him my changes. Thanks | |

| 1816 | SMS Messages | | | | Responsive | 3/21/2018 8:21:40 PM | 3/21/2018 8:21:40 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Todd Courser Direction: Incoming | 3/11/2015 5:49:32 AM(UTC-4) | Network: 3/11/2015 5:49:44 AM(UTC-4) | Read | subject line should say "Courser/Gamrat/Bolger Roads Plan introduced!" | |

| 1817 | SMS Messages | | | | Responsive | 3/21/2018 8:21:35 PM | 3/21/2018 8:21:35 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Todd Courser Direction: Incoming | 3/11/2015 5:49:28 AM(UTC-4) | Network: 3/11/2015 5:49:37 AM(UTC-4) | Read | The email should say "Breaking News! Representatives Courser and Gamrat reintroduce the Bolger Plan to fund the road repairs w/o  raising taxes!" And the | |

| 1818 | SMS Messages | | | | Responsive | 3/21/2018 8:21:28 PM | 3/21/2018 8:21:28 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Todd Courser Direction: Incoming | 3/11/2015 5:43:56 AM(UTC-4) | Network: 3/11/2015 5:43:04 AM(UTC-4) | Read | to a positive happy thought on entry of the life bill and then proof it and he wanted to shorten the list of things and I am ok with that but I need the damn | |

| 1819 | SMS Messages | | | | Responsive | 3/21/2018 8:21:23 PM | 3/21/2018 8:21:23 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Todd Courser Direction: Incoming | 3/11/2015 5:43:54 AM(UTC-4) | Network: 3/11/2015 5:43:05 AM(UTC-4) | Read | thing out now! What is the point of doing all of this to steal the damn bill and get it in and take the effort if we can't close on the messaging in the moment | |

| 1820 | SMS Messages | | | | Responsive | 3/21/2018 8:21:17 PM | 3/21/2018 8:21:17 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| | | | | | | |
|---|---|---|---|---|---|---|
| Inbox | From<br>Todd Courser<br>Direction:<br>Incoming | 5:42:57 AM(UTC-4) | 3/11/2015<br>5:43:06 AM(UTC-4) | | and especially this moment! Damn! | |

| 1821 | SMS Messages | | | Responsive | | 3/21/2018<br>8:21:11 PM | 3/21/2018<br>8:21:11 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Todd Courser<br>Direction:<br>Incoming | 3/11/2015<br>5:42:56 AM(UTC-4) | Network:<br>3/11/2015<br>5:43:04 AM(UTC-4) | Read | motion now and pull it back the parts that don't fit now; we were sketchy on national committee and probably going on the congress leg shot and then switching | |

| 1822 | SMS Messages | | | Responsive | | 3/21/2018<br>8:21:03 PM | 3/21/2018<br>8:21:03 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Todd Courser<br>Direction:<br>Incoming | 3/11/2015<br>5:42:54 AM(UTC-4) | Network:<br>3/11/2015<br>5:43:03 AM(UTC-4) | Read | I have to go it alone without Cindy; very frustrating! I should have just had Karen proof it, but I shouldn't have to; you guys should be able to handle this | |

| 1823 | SMS Messages | | | Responsive | | 3/21/2018<br>8:20:54 PM | 3/21/2018<br>8:20:54 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Todd Courser<br>Direction:<br>Incoming | 3/11/2015<br>5:42:52 AM(UTC-4) | Network:<br>3/11/2015<br>5:43:03 AM(UTC-4) | Read | stuff; you need to take mine from Sunday and strip the things that don't fit as I said in the above text or leave them I don't care; I don't care just get it in | |

| 1824 | SMS Messages | | | Responsive | | 3/21/2018<br>8:20:48 PM | 3/21/2018<br>8:20:48 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Todd Courser<br>Direction:<br>Incoming | 3/11/2015<br>5:42:49 AM(UTC-4) | Network:<br>3/11/2015<br>5:42:56 AM(UTC-4) | Read | Text to josh this morning - No keith was attempting to do it for the two of us but the voice is wrong; it's not me or her or us so If it can't be reformed then | |

| 1825 | SMS Messages | | | Responsive | | 3/21/2018<br>8:20:35 PM | 3/21/2018<br>8:20:35 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Todd Courser<br>Direction:<br>Incoming | 3/11/2015<br>5:23:11 AM(UTC-4) | Network:<br>3/11/2015<br>5:23:21 AM(UTC-4) | Read | I am up all damn night and I need my stuff administered! Urgency urgency! Urgency! | |

| 1826 | SMS Messages | | | Responsive | | 3/21/2018<br>8:20:27 PM | 3/21/2018<br>8:20:27 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Todd Courser<br>Direction:<br>Incoming | 3/11/2015<br>5:22:59 AM(UTC-4) | Network:<br>3/11/2015<br>5:21:03 AM(UTC-4) | Read | after is too long! Gary kicks out messaging every ten minutes! | |

| 1827 | SMS Messages | | | Responsive | | 3/21/2018<br>8:20:20 PM | 3/21/2018<br>8:20:20 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Todd Courser<br>Direction:<br>Incoming | 3/11/2015<br>5:22:58 AM(UTC-4) | Network:<br>3/11/2015<br>5:21:02 AM(UTC-4) | Read | What is the point if I am going to be redoing it and missing the news cycle on it anyway? I need my message done and out this morning now! The three of you need | |

| 1828 | SMS Messages | | | Responsive | | 3/21/2018<br>8:20:13 PM | 3/21/2018<br>8:20:13 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Todd Courser<br>Direction:<br>Incoming | 3/11/2015<br>5:22:55 AM(UTC-4) | Network:<br>3/11/2015<br>5:21:01 AM(UTC-4) | Read | needs to be my voice and it needs to be now! This morning! I did my email rough on Sunday! Sunday! Sunday! so I wouldn't be pushing the end of the week on it! | |

| 1829 | SMS Messages | | | Responsive | | 3/21/2018<br>8:20:04 PM | 3/21/2018<br>8:20:04 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Inbox | From Todd Courser Direction: Incoming | 3/11/2015 5:21:56 AM(UTC-4) | 3/11/2015 5:21:03 AM(UTC-4) | | good copy NOW so I can see it before my committee meeting and I want the damn thing out now! 72 hours |

| 1830 | SMS Messages | | | Responsive | | 3/21/2018 8:19:55 PM | 3/21/2018 8:19:55 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Todd Courser Direction: Incoming | 3/11/2015 5:21:54 AM(UTC-4) | Network: 3/11/2015 5:21:02 AM(UTC-4) | Read | to get on the phone and take my EMAIL and turn it into a message to go out! RIGHT NOW! If it's two emails then fine, if it's cut the national committee stuff | | |

| 1831 | SMS Messages | | | Responsive | | 3/21/2018 8:19:50 PM | 3/21/2018 8:19:50 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Todd Courser Direction: Incoming | 3/11/2015 5:20:59 AM(UTC-4) | Network: 3/11/2015 5:21:02 AM(UTC-4) | Read | and the congress stuff then fine, but get my damn message out NOW! Take my original and cut out what doesn't fit and showcase it like I said the the | | |

| 1832 | SMS Messages | | | Responsive | | 3/21/2018 8:19:42 PM | 3/21/2018 8:19:42 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Todd Courser Direction: Incoming | 3/11/2015 5:20:58 AM(UTC-4) | Network: 3/11/2015 5:21:00 AM(UTC-4) | Read | damn face books off and get your heads out of where every they are and get into the game NOW ! Make it from me! Not joint and make it happen this morning! It | | |

| 1833 | SMS Messages | | | Responsive | | 3/21/2018 8:19:31 PM | 3/21/2018 8:19:31 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Todd Courser Direction: Incoming | 3/11/2015 5:20:54 AM(UTC-4) | Network: 3/11/2015 5:21:00 AM(UTC-4) | Read | Kbj Gary just stole the damn news cycle on the Bolger plan! WAKE UP AND UNDERSTAND THESE THINGS HAVE A WINDOW AND THET WINDOW IS BEING CLOSED NOW!!!! turn your | | |

| 1834 | SMS Messages | | | Responsive | | 3/21/2018 8:19:11 PM | 3/21/2018 8:19:11 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Joshua Cline Direction: Incoming | 3/10/2015 7:39:44 PM(UTC-4) | Network: 3/10/2015 7:39:55 PM(UTC-4) | Read | Good call. let me know if you see anything else like that. | | |

| 1835 | SMS Messages | | | Responsive | | 3/21/2018 8:18:54 PM | 3/21/2018 8:18:54 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Joshua Cline Direction: Outgoing | 3/10/2015 7:38:36 PM(UTC-4) | | Sent | I think we still have toddforrep NB coming out of our account. Need to switch that and bill CTE for it. | | |

| 1836 | SMS Messages | | | Responsive | | 3/21/2018 8:18:24 PM | 3/21/2018 8:18:24 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Todd Courser Direction: Outgoing | 3/10/2015 5:24:36 PM(UTC-4) | | Sent | Yep will do | | |

| 1837 | SMS Messages | | | Responsive | | 3/21/2018 8:18:18 PM | 3/21/2018 8:18:18 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Todd Courser Direction: Incoming | 3/10/2015 5:24:11 PM(UTC-4) | Network: 3/10/2015 5:24:20 PM(UTC-4) | Read | Hey KBJ can you have Ben tell that guy yes on the life banquet deal? | | |

| 1838 | SMS Messages | | | Responsive | | 3/21/2018 8:18:03 PM | 3/21/2018 8:18:03 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| | | Time | | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Sent | Todd Courser<br>**Direction:**<br>Outgoing | 9:48:17 AM(UTC-4) | | | | | |

| **1839** | **SMS Messages** | | | Responsive | | 3/21/2018<br>8:17:57 PM | 3/21/2018<br>8:17:57 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From**<br>Todd Courser<br>**Direction:**<br>Incoming | 3/10/2015<br>9:39:26 AM(UTC-4) | **Network:**<br>3/10/2015<br>9:39:34 AM(UTC-4) | Read | Can I tag kid rock in a post? If so how do I do it? | | |

| **1840** | **SMS Messages** | | | Responsive | | 3/21/2018<br>8:17:20 PM | 3/21/2018<br>8:17:20 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To**<br>Georgeanne Courser<br>**Direction:**<br>Outgoing | 3/6/2015<br>8:25:29 PM(UTC-5) | | Sent | Ah okay thanks. | | |

| **1841** | **SMS Messages** | | | Responsive | | 3/21/2018<br>8:17:15 PM | 3/21/2018<br>8:17:15 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From**<br>Georgeanne Courser<br>**Direction:**<br>Incoming | 3/6/2015<br>7:08:40 PM(UTC-5) | **Network:**<br>3/6/2015<br>7:08:48 PM(UTC-5) | Read | Yes he did with his whole family | | |

| **1842** | **SMS Messages** | | | Responsive | | 3/21/2018<br>8:17:03 PM | 3/21/2018<br>8:17:03 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To**<br>Georgeanne Courser<br>**Direction:**<br>Outgoing | 3/6/2015<br>5:50:52 PM(UTC-5) | | Sent | Hey did Todd go to that veitnam lunch today? | | |

| **1843** | **SMS Messages** | | | Responsive | | 3/21/2018<br>8:16:54 PM | 3/21/2018<br>8:16:54 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From**<br>Matt Sowash<br>**Direction:**<br>Incoming | 3/5/2015<br>8:52:51 PM(UTC-5) | **Network:**<br>3/5/2015<br>8:53:03 PM(UTC-5) | Read | You and I both know todd is far too arrogant not to run. The more people that run, the better for him | | |

| **1844** | **SMS Messages** | | | Responsive | | 3/21/2018<br>8:16:50 PM | 3/21/2018<br>8:16:50 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To**<br>Matt Sowash<br>**Direction:**<br>Outgoing | 3/5/2015<br>8:49:13 PM(UTC-5) | | Sent | Ha yeah right. Who knows what's gonna happen. Everybody and their brother in the 10th is gonna look at running. Someone already ran a poll tonight lol | | |

| **1845** | **SMS Messages** | | | Responsive | | 3/21/2018<br>8:16:46 PM | 3/21/2018<br>8:16:46 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From**<br>Matt Sowash<br>**Direction:**<br>Incoming | 3/5/2015<br>8:44:50 PM(UTC-5) | **Network:**<br>3/5/2015<br>8:45:02 PM(UTC-5) | Read | Well, you guys have a congressional candidate to consult for now. That's good news. | | |

| **1846** | **SMS Messages** | | | Responsive | | 3/21/2018<br>8:16:21 PM | 3/21/2018<br>8:16:21 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From**<br>David Forsmark<br>**Direction:**<br>Incoming | 3/5/2015<br>7:43:43 PM(UTC-5) | **Network:**<br>3/5/2015<br>7:43:57 PM(UTC-5) | Read | Of course. | | |

| **1847** | **SMS Messages** | | | Responsive | | 3/21/2018<br>8:16:11 PM | 3/21/2018<br>8:16:11 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Sent | | | 6:58:23 PM(UTC-5) | | | 10th will consider it |
|------|------|------|------|------|------|------|

| 1848 | SMS Messages | | | | Responsive | | 3/21/2018 8:16:11 PM | 3/21/2018 8:16:11 PM |
|------|--------------|------|------|------|------------|------|---------------------|---------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | **From** ▮▮▮ David Forsmark **Direction:** Incoming | 3/5/2015 6:54:31 PM(UTC-5) | **Network:** 3/5/2015 6:54:41 PM(UTC-5) | Read | Yep | |

| 1849 | SMS Messages | | | | Responsive | | 3/21/2018 8:16:00 PM | 3/21/2018 8:16:00 PM |
|------|--------------|------|------|------|------------|------|---------------------|---------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | **To** ▮▮▮ David Forsmark **Direction:** Outgoing | 3/5/2015 6:52:08 PM(UTC-5) | | Sent | Yeah and voting against right to work definitely can't hurt in Macomb. | |

| 1850 | SMS Messages | | | | Responsive | | 3/21/2018 8:15:50 PM | 3/21/2018 8:15:50 PM |
|------|--------------|------|------|------|------------|------|---------------------|---------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | **From** ▮▮▮ David Forsmark **Direction:** Incoming | 3/5/2015 6:49:43 PM(UTC-5) | **Network:** 3/5/2015 6:49:52 PM(UTC-5) | Read | Yes. Macomb is huge 2nd amendment. And he was a skilled trades guy | |

| 1851 | SMS Messages | | | | Responsive | | 3/21/2018 8:15:44 PM | 3/21/2018 8:15:44 PM |
|------|--------------|------|------|------|------------|------|---------------------|---------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | **From** ▮▮▮ David Forsmark **Direction:** Incoming | 3/5/2015 6:49:18 PM(UTC-5) | **Network:** 3/5/2015 6:48:27 PM(UTC-5) | Read | How can Todd resist | |

| 1852 | SMS Messages | | | | Responsive | | 3/21/2018 8:14:55 PM | 3/21/2018 8:14:55 PM |
|------|--------------|------|------|------|------------|------|---------------------|---------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | **To** ▮▮▮ David Forsmark **Direction:** Outgoing | 3/5/2015 6:48:15 PM(UTC-5) | | Sent | Yeah that's gonna help in the thumb. Macomb needs to split a few ways for anyone from the thumb to win | |

| 1853 | SMS Messages | | | | Responsive | | 3/21/2018 8:15:39 PM | 3/21/2018 8:15:39 PM |
|------|--------------|------|------|------|------------|------|---------------------|---------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | **To** ▮▮▮ David Forsmark **Direction:** Outgoing | 3/5/2015 6:46:37 PM(UTC-5) | | Sent | Yeah v | |

| 1854 | SMS Messages | | | | Responsive | | 3/21/2018 8:15:39 PM | 3/21/2018 8:15:39 PM |
|------|--------------|------|------|------|------------|------|---------------------|---------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | **From** ▮▮▮ David Forsmark **Direction:** Incoming | 3/5/2015 6:44:21 PM(UTC-5) | **Network:** 3/5/2015 6:44:31 PM(UTC-5) | Read | And we are THE 2nd amendment candidate | |

| 1855 | SMS Messages | | | | Responsive | | 3/21/2018 8:15:39 PM | 3/21/2018 8:15:39 PM |
|------|--------------|------|------|------|------------|------|---------------------|---------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | **To** ▮▮▮ David Forsmark **Direction:** Outgoing | 3/5/2015 6:43:41 PM(UTC-5) | | Sent | Quite true... no real competition in the whole upper thumb. | |

| 1856 | SMS Messages | | | | Responsive | | 3/21/2018 8:15:39 PM | 3/21/2018 8:15:39 PM |
|------|--------------|------|------|------|------------|------|---------------------|---------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|

| Inbox | From | 6:42:13 PM(UTC-5) | 3/5/2015 6:42:23 PM(UTC-5) | | | | |
|-------|------|------|------|------|------|------|------|
| David Forsmark | | | | | | | |
| Direction: Incoming | | | | | | | |

| 1857 | SMS Messages | | | Responsive | | 3/21/2018 8:15:39 PM | 3/21/2018 8:15:39 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** David Forsmark **Direction:** Incoming | 3/5/2015 6:42:13 PM(UTC-5) | **Network:** 3/5/2015 6:41:45 PM(UTC-5) | Read | Yep | | |

| 1858 | SMS Messages | | | Responsive | | 3/21/2018 8:15:23 PM | 3/21/2018 8:15:23 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** David Forsmark **Direction:** Outgoing | 3/5/2015 6:41:28 PM(UTC-5) | | Sent | Just so your comment on Bos page. Come on... Green isn't gonna run for this thing. | | |

| 1859 | SMS Messages | | | Responsive | | 3/21/2018 8:14:23 PM | 3/21/2018 8:14:23 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Barb Bulic **Direction:** Incoming | 3/5/2015 5:25:50 PM(UTC-5) | **Network:** 3/5/2015 5:25:54 PM(UTC-5) | Read | I saw. | | |

| 1860 | SMS Messages | | | Responsive | | 3/21/2018 8:14:13 PM | 3/21/2018 8:14:13 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Barb Bulic **Direction:** Outgoing | 3/5/2015 5:09:58 PM(UTC-5) | | Sent | Todd was mentioned in the hill. http://thehill.com/homenews/house/234788-michigan-rep-candice-miller-will-retire | | |

| 1861 | SMS Messages | | | Responsive | | 3/21/2018 8:13:58 PM | 3/21/2018 8:13:58 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Todd Courser **Direction:** Outgoing | 3/5/2015 2:57:25 PM(UTC-5) | | Sent | Hassan and Brian are here. | | |

| 1862 | SMS Messages | | | Responsive | | 3/21/2018 8:13:42 PM | 3/21/2018 8:13:42 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Todd Courser **Direction:** Incoming | 3/5/2015 11:13:26 AM(UTC-5) | **Network:** 3/5/2015 11:13:31 AM(UTC-5) | Read | credit. | | |

| 1863 | SMS Messages | | | Responsive | | 3/21/2018 8:13:33 PM | 3/21/2018 8:13:33 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Todd Courser **Direction:** Incoming | 3/5/2015 11:13:23 AM(UTC-5) | **Network:** 3/5/2015 11:13:30 AM(UTC-5) | Read | Kbj - I think I need a bill to require universities and community colleges to Develop standardized credit for JST military transcripts to translate into college | | |

| 1864 | SMS Messages | | | Responsive | | 3/21/2018 8:12:55 PM | 3/21/2018 8:12:55 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Todd Courser **Direction:** Incoming | 3/2/2015 8:51:40 PM(UTC-5) | **Network:** 3/2/2015 8:51:49 PM(UTC-5) | Read | big deal have Josh remind me in a.m. | | |

| 1865 | SMS Messages | | | Responsive | | 3/21/2018 8:12:47 PM | 3/21/2018 8:12:47 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| | | | | | | |
|---|---|---|---|---|---|---|
| Inbox | | 8:51:39 PM(UTC-5) | 3/2/2015 8:51:48 PM(UTC-5) | | in the morning then you guys will have to make sure that they're properly sequenced; it's kind of a | |
| | Todd Courser | | | | | |
| | Direction: Incoming | | | | | |

| 1866 | SMS Messages | | | Responsive | 3/21/2018 8:12:40 PM | 3/21/2018 8:12:40 PM |
|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From<br>Todd Courser<br>Direction: Incoming | 3/2/2015 8:51:30 PM(UTC-5) | Network: 3/2/2015 8:51:38 PM(UTC-5) | Read | Kbj - Okay sounds good there's also a sidebar to a dovetail to aside Eddie on this whole thing that will have to discuss tomorrow not for anyone Else to know - | |

| 1867 | SMS Messages | | | Responsive | 3/21/2018 8:12:32 PM | 3/21/2018 8:12:32 PM |
|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From<br>Todd Courser<br>Direction: Incoming | 3/2/2015 8:38:30 PM(UTC-5) | Network: 3/2/2015 8:38:41 PM(UTC-5) | Read | ready to email out to the reps first thing a.m. so to get it to them before caucus | |

| 1868 | SMS Messages | | | Responsive | 3/21/2018 8:12:22 PM | 3/21/2018 8:12:22 PM |
|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From<br>Todd Courser<br>Direction: Incoming | 3/2/2015 8:38:26 PM(UTC-5) | Network: 3/2/2015 8:38:34 PM(UTC-5) | Read | JBJ I adjusted the amendment with the judicial requirement if you can get that to Hassan and see if he can be prepped for tomorrow that would be great and easy | |

| 1869 | SMS Messages | | | Responsive | 3/21/2018 8:11:37 PM | 3/21/2018 8:11:37 PM |
|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From<br>Jeff Phillips<br>Direction: Incoming | 3/1/2015 4:27:38 PM(UTC-5) | Network: 3/1/2015 4:27:44 PM(UTC-5) | Read | williams. Todd as member of edu committee. | |

| 1870 | SMS Messages | | | Responsive | 3/21/2018 8:11:32 PM | 3/21/2018 8:11:32 PM |
|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From<br>Jeff Phillips<br>Direction: Incoming | 3/1/2015 4:27:33 PM(UTC-5) | Network: 3/1/2015 4:27:43 PM(UTC-5) | Read | I need a mtg with key players to discuss what we want for the structure of state board of ed elections. Should include house speaker and jeff sakwa. Jon | |

| 1871 | SMS Messages | | | Responsive | 3/21/2018 8:09:48 PM | 3/21/2018 8:09:48 PM |
|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | To<br>Todd Courser<br>Direction: Outgoing | 2/26/2015 5:01:51 PM(UTC-5) | | Sent | Hey I'm not sure what you guys are thinking for tonight but I need to pick up Jr at 7pm so need to leave at 545. Just wanted to let you know. :) | |

| 1872 | SMS Messages | | | Responsive | 3/21/2018 8:09:40 PM | 3/21/2018 8:09:40 PM |
|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From<br>Todd Courser<br>Direction: Incoming | 2/26/2015 1:47:44 PM(UTC-5) | Network: 2/26/2015 1:47:44 PM(UTC-5) | Read | Hey we said she's going to roll that bill after session are you guys coming over or not? | |

| 1873 | SMS Messages | | | Responsive | 3/21/2018 8:09:17 PM | 3/21/2018 8:09:17 PM |
|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | To<br>Todd Courser<br>Direction: Outgoing | 2/25/2015 3:06:27 PM(UTC-5) | | Sent | What's going on? What happened with 4006? | |

| 1874 | SMS Messages | | | Responsive | 3/21/2018 8:08:59 PM | 3/21/2018 8:08:59 PM |
|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|

| Sent | | | 9:46:36 AM(UTC-5) | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Joshua Cline **Direction:** Outgoing | | | | | |

| 1875 | SMS Messages | | | | Responsive | | 3/21/2018 8:08:43 PM | 3/21/2018 8:08:43 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Todd Courser **Direction:** Incoming | | 2/24/2015 9:28:41 PM(UTC-5) | **Network:** 2/24/2015 9:28:53 PM(UTC-5) | Read | Great! Thanks! | | |

| 1876 | SMS Messages | | | | Responsive | | 3/21/2018 8:08:38 PM | 3/21/2018 8:08:38 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Todd Courser **Direction:** Outgoing | | 2/24/2015 9:26:28 PM(UTC-5) | | Sent | Yep I had to drive Josh and my mom home so just back to my place. I will post on other medias now. Yes it is sent to all your lists. | | |

| 1877 | SMS Messages | | | | Responsive | | 3/21/2018 8:08:28 PM | 3/21/2018 8:08:28 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Todd Courser **Direction:** Incoming | | 2/24/2015 9:24:37 PM(UTC-5) | **Network:** 2/24/2015 9:24:47 PM(UTC-5) | Read | Also r we sending out emails out to all out nb lists? | | |

| 1878 | SMS Messages | | | | Responsive | | 3/21/2018 8:08:19 PM | 3/21/2018 8:08:19 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Todd Courser **Direction:** Incoming | | 2/24/2015 9:20:50 PM(UTC-5) | **Network:** 2/24/2015 9:20:58 PM(UTC-5) | Read | Good job! Make sure we throw it out to all our messaging parts | | |

| 1879 | SMS Messages | | | | Responsive | | 3/21/2018 8:08:10 PM | 3/21/2018 8:08:10 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Todd Courser **Direction:** Incoming | | 2/24/2015 6:56:27 PM(UTC-5) | **Network:** 2/24/2015 6:56:37 PM(UTC-5) | Read | Also maybe the subject should be - warning! Warrantless wiretapping coming soon! | | |

| 1880 | SMS Messages | | | | Responsive | | 3/21/2018 8:08:03 PM | 3/21/2018 8:08:03 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Todd Courser **Direction:** Incoming | | 2/24/2015 6:52:37 PM(UTC-5) | **Network:** 2/24/2015 6:52:48 PM(UTC-5) | Read | Maybe just say add the warrant and for full disclosure to the public...amendments | | |

| 1881 | SMS Messages | | | | Responsive | | 3/21/2018 8:07:54 PM | 3/21/2018 8:07:54 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Todd Courser **Direction:** Incoming | | 2/24/2015 6:50:19 PM(UTC-5) | **Network:** 2/24/2015 6:50:31 PM(UTC-5) | Read | I think we should urge them to support the amendments would be best but I am not sure what the numbers are or whatever? | | |

| 1882 | SMS Messages | | | | Responsive | | 3/21/2018 8:07:39 PM | 3/21/2018 8:07:39 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Todd Courser **Direction:** Incoming | | 2/24/2015 6:48:32 PM(UTC-5) | **Network:** 2/24/2015 6:48:44 PM(UTC-5) | Read | Kbj - Am I urging the people to call their reps to ask them to vote no? Or to ask them to support the amendments? Or what? Just make sure it's clear. Thanks! | | |

| 1883 | SMS Messages | | | | Responsive | | 3/21/2018 8:06:37 PM | 3/21/2018 8:06:37 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |

| Sent | ... | 5:09:32 PM(UTC-5) | | | | was Hilarious! :) | |
| | Jeff Phillips | | | | | | |
| | **Direction:** Outgoing | | | | | | |

| 1884 | SMS Messages | | | Responsive | | 3/21/2018 8:06:28 PM | 3/21/2018 8:06:28 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Jeff Phillips **Direction:** Incoming | 2/23/2015 4:58:48 PM(UTC-5) | **Network:** 2/23/2015 4:59:02 PM(UTC-5) | Read | What did todd say about my meme? | | |

| 1885 | SMS Messages | | | Responsive | | 3/21/2018 8:03:57 PM | 3/21/2018 8:03:57 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Todd Courser **Direction:** Outgoing | 2/20/2015 3:13:26 PM(UTC-5) | | Sent | Yep they are looking at it right now | | |

| 1886 | SMS Messages | | | Responsive | | 3/21/2018 8:03:57 PM | 3/21/2018 8:03:57 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Todd Courser **Direction:** Incoming | 2/20/2015 3:13:10 PM(UTC-5) | **Network:** 2/20/2015 3:13:17 PM(UTC-5) | Read | Have Keith and josh do a review of my email I just sent so I can post it out there and be rid of it. | | |

| 1887 | SMS Messages | | | Responsive | | 3/21/2018 8:03:57 PM | 3/21/2018 8:03:57 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Todd Courser **Direction:** Outgoing | 2/20/2015 3:12:17 PM(UTC-5) | | Sent | Okey dokey! | | |

| 1888 | SMS Messages | | | Responsive | | 3/21/2018 8:03:57 PM | 3/21/2018 8:03:57 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Todd Courser **Direction:** Incoming | 2/20/2015 3:10:16 PM(UTC-5) | **Network:** 2/20/2015 3:10:25 PM(UTC-5) | Read | Love to...not sure what I can tell them but I am sure it will come to me. :) | | |

| 1889 | SMS Messages | | | Responsive | | 3/21/2018 8:03:57 PM | 3/21/2018 8:03:57 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Todd Courser **Direction:** Outgoing | 2/20/2015 3:07:02 PM(UTC-5) | | Sent | Are you interested in being the keynote speaker for a Boy Scouts adult awards ceremony dinner? They would like a humoris talk about community service and scouting. | | |

| 1890 | SMS Messages | | | Responsive | | 3/21/2018 8:03:35 PM | 3/21/2018 8:03:35 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Matt Sowash **Direction:** Outgoing | 2/19/2015 9:20:37 PM(UTC-5) | | Sent | Oh I know. I doubt Todd or Cindy got a payoff though. They didn't really talk through the decision making process with us but I would bet its more aboit screwing Norm than it is about a payoff or being "sold out" lol | | |

| 1891 | SMS Messages | | | Responsive | | 3/21/2018 8:02:54 PM | 3/21/2018 8:02:54 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Matt Sowash **Direction:** Incoming | 2/19/2015 12:52:41 PM(UTC-5) | **Network:** 2/19/2015 12:52:53 PM(UTC-5) | Read | That's funny. I have to call him back today. | | |

| 1892 | SMS Messages | | | Responsive | | 3/21/2018 8:02:43 PM | 3/21/2018 8:02:43 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sent | Matt Sowash | 11:47:31 AM(UTC-5) | | | | |
| | **Direction:** Outgoing | | | | | |

| 1893 | SMS Messages | | | Responsive | | 3/21/2018 8:02:34 PM | 3/21/2018 8:02:34 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Todd Courser | 2/19/2015 9:00:50 AM(UTC-5) | | Sent | Yep no problem. | |

| 1894 | SMS Messages | | | Responsive | | 3/21/2018 8:02:27 PM | 3/21/2018 8:02:27 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Todd Courser | 2/19/2015 8:55:12 AM(UTC-5) | Network: 2/19/2015 8:55:22 AM(UTC-5) | Read | Also Ben I need to be able to write a rough of an email on that surface thing when you get in and get settled this morning. | |

**Direction:** Incoming

| 1895 | SMS Messages | | | Responsive | | 3/21/2018 8:02:16 PM | 3/21/2018 8:02:16 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Todd Courser | 2/19/2015 8:54:13 AM(UTC-5) | Network: 2/19/2015 8:54:23 AM(UTC-5) | Read | in an hour that would help. Thanks | |

**Direction:** Incoming

| 1896 | SMS Messages | | | Responsive | | 3/21/2018 8:02:06 PM | 3/21/2018 8:02:06 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Todd Courser | 2/19/2015 8:54:08 AM(UTC-5) | Network: 2/19/2015 8:54:16 AM(UTC-5) | Read | Kbj - My phone is nearly dead so I am putting it on Cindy's charger in her office; I forgot to plug it in last night; if someone is able to bring it down to me | |

**Direction:** Incoming

| 1897 | SMS Messages | | | Responsive | | 3/21/2018 7:59:50 PM | 3/21/2018 7:59:50 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Todd Courser | 2/12/2015 3:49:33 PM(UTC-5) | | Sent | Yep she came out already. Shortly after you stepped out | |

**Direction:** Outgoing

| 1898 | SMS Messages | | | Responsive | | 3/21/2018 7:59:45 PM | 3/21/2018 7:59:45 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Todd Courser | 2/12/2015 3:49:00 PM(UTC-5) | Network: 2/12/2015 3:49:09 PM(UTC-5) | Read | When she comes out let me know and i will come back down. | |

**Direction:** Incoming

| 1899 | SMS Messages | | | Responsive | | 3/21/2018 7:59:38 PM | 3/21/2018 7:59:38 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Todd Courser | 2/12/2015 1:59:30 PM(UTC-5) | Network: 2/12/2015 1:59:40 PM(UTC-5) | Read | Or I can wait till a little later? | |

**Direction:** Incoming

| 1900 | SMS Messages | | | Responsive | | 3/21/2018 7:59:33 PM | 3/21/2018 7:59:33 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Todd Courser | 2/12/2015 1:58:56 PM(UTC-5) | Network: 2/12/2015 1:59:03 PM(UTC-5) | Read | I am pulling around that way right now... | |

**Direction:** Incoming

| 1901 | SMS Messages | | | Responsive | | 3/21/2018 7:59:26 PM | 3/21/2018 7:59:26 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Inbox | From | | 1:58:44 PM(UTC-5) | 2/12/2015 1:58:52 PM(UTC-5) | | | | |
|-------|------|--|-------------------|----------------------------|--|--|--|--|
| | Todd Courser | | | | | | | |
| | **Direction:** Incoming | | | | | | | |

| 1902 | SMS Messages | | | | Responsive | | 3/21/2018 7:58:57 PM | 3/21/2018 7:58:57 PM |
|------|--------------|--|--|--|-----------|--|---------------------|---------------------|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Jeff Phillips **Direction:** Outgoing | | 2/12/2015 9:46:12 AM(UTC-5) | | Sent | Hmmmm unfortunately I don't really. Hard to believe you get a higher spam rate then Todd does. Lol | | |

| 1903 | SMS Messages | | | | Responsive | | 3/21/2018 7:57:58 PM | 3/21/2018 7:57:58 PM |
|------|--------------|--|--|--|-----------|--|---------------------|---------------------|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Todd Courser **Direction:** Outgoing | | 2/10/2015 10:34:13 AM(UTC-5) | | Sent | Yeah I'm not pleased. They locked me out of my account but have continued to run the ads through my account. I'm still working with them to try and get it figured out. | | |

| 1904 | SMS Messages | | | | Responsive | | 3/21/2018 7:57:46 PM | 3/21/2018 7:57:46 PM |
|------|--------------|--|--|--|-----------|--|---------------------|---------------------|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Todd Courser **Direction:** Incoming | | 2/10/2015 9:45:13 AM(UTC-5) | **Network:** 2/10/2015 9:45:22 AM(UTC-5) | Read | We are running ads and so its billing somewhere somehow to me; so how do we get the change made? | | |

| 1905 | SMS Messages | | | | Responsive | | 3/21/2018 7:57:46 PM | 3/21/2018 7:57:46 PM |
|------|--------------|--|--|--|-----------|--|---------------------|---------------------|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Todd Courser **Direction:** Incoming | | 2/10/2015 9:44:37 AM(UTC-5) | **Network:** 2/10/2015 9:44:36 AM(UTC-5) | Read | Ben what do we need to do to get my ads changed out today? | | |

| 1906 | SMS Messages | | | | Responsive | | 3/21/2018 7:57:04 PM | 3/21/2018 7:57:04 PM |
|------|--------------|--|--|--|-----------|--|---------------------|---------------------|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Todd Courser **Direction:** Outgoing | | 2/9/2015 7:50:58 AM(UTC-5) | | Sent | They never called Josh to actually book it. They requested the time so Josh blocked it on the calendar. He called them back a few times but they never got back to him so you don't have to do that on. Josh is driving but he says Thank you for checking your calendar :) | | |

| 1907 | SMS Messages | | | | Responsive | | 3/21/2018 7:56:58 PM | 3/21/2018 7:56:58 PM |
|------|--------------|--|--|--|-----------|--|---------------------|---------------------|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Todd Courser **Direction:** Incoming | | 2/9/2015 7:48:10 AM(UTC-5) | **Network:** 2/9/2015 7:48:14 AM(UTC-5) | Read | I have on my schedule a radio interview for 830 but I don't have the calling information for it so I need some help | | |

| 1908 | SMS Messages | | | | Responsive | | 3/21/2018 7:56:31 PM | 3/21/2018 7:56:31 PM |
|------|--------------|--|--|--|-----------|--|---------------------|---------------------|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Todd Courser **Direction:** Incoming | | 2/7/2015 9:11:48 PM(UTC-5) | **Network:** 2/7/2015 9:11:59 PM(UTC-5) | Read | Kbj - If you haven't made any moves on the convention stuff please don't; we need to chat and have a plan that makes sense. Thanks | | |

| 1909 | SMS Messages | | | | Responsive | | 3/21/2018 7:56:13 PM | 3/21/2018 7:56:13 PM |
|------|--------------|--|--|--|-----------|--|---------------------|---------------------|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Todd Courser **Direction:** Outgoing | | 2/7/2015 4:52:32 PM(UTC-5) | | Sent | Sure. We had campaign advertising going through your account and we can only have one payment method per account so in order to keep everything legal and billing proper I just set it up under my account. If I can't get this thing figured out with my account shortly I will just switch business advertising back to your account. When we want to do more campaign advertising we will figure that out then. | | |

| 1910 | SMS Messages | | | | Responsive | | 3/21/2018 7:56:03 PM | 3/21/2018 7:56:03 PM |
|------|--------------|--|--|--|-----------|--|---------------------|---------------------|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |

| | | | | Status | Message | |
|---|---|---|---|---|---|---|
| Inbox | From<br>Todd Courser<br>Direction:<br>Incoming | 4:40:07 PM(UTC-5) | 2/7/2015<br>4:40:17 PM(UTC-5) | | | |

| 1911 | SMS Messages | | | | Responsive | 3/21/2018<br>7:55:58 PM | 3/21/2018<br>7:55:58 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Todd Courser<br>Direction:<br>Incoming | 2/7/2015<br>4:40:00 PM(UTC-5) | Network:<br>2/7/2015<br>4:40:11 PM(UTC-5) | Read | Yup the medc one is up its the business stuff that isn't; also when you get a chance you can try to explain to me again why it's your business account and not | |

| 1912 | SMS Messages | | | | Responsive | 3/21/2018<br>7:55:52 PM | 3/21/2018<br>7:55:52 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Todd Courser<br>Direction:<br>Outgoing | 2/7/2015<br>4:35:16 PM(UTC-5) | | Sent | Yeah sorry my advertising account got locked again. Working in trying to figure that out.  Which FB graphic? The MEDC one? I already posted that one yesterday I think. | |

| 1913 | SMS Messages | | | | Responsive | 3/21/2018<br>7:55:38 PM | 3/21/2018<br>7:55:38 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Todd Courser<br>Direction:<br>Incoming | 2/7/2015<br>4:29:16 PM(UTC-5) | Network:<br>2/7/2015<br>4:29:28 PM(UTC-5) | Read | I am still not seeing my fb ads for bk and tax prep? | |

| 1914 | SMS Messages | | | | Responsive | 3/21/2018<br>7:55:28 PM | 3/21/2018<br>7:55:28 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Todd Courser<br>Direction:<br>Incoming | 2/7/2015<br>3:15:27 PM(UTC-5) | Network:<br>2/7/2015<br>3:15:35 PM(UTC-5) | Read | Hey if Keith wants to post that graphic on my fb page then let's do it. | |

| 1915 | SMS Messages | | | | Responsive | 3/21/2018<br>7:55:04 PM | 3/21/2018<br>7:55:04 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Todd Courser<br>Direction:<br>Outgoing | 2/6/2015<br>3:40:05 PM(UTC-5) | | Sent | Okay Josh has info he will send it over | |

| 1916 | SMS Messages | | | | Responsive | 3/21/2018<br>7:54:58 PM | 3/21/2018<br>7:54:58 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Todd Courser<br>Direction:<br>Incoming | 2/6/2015<br>3:17:09 PM(UTC-5) | Network:<br>2/6/2015<br>3:17:18 PM(UTC-5) | Read | Sure send me info | |

| 1917 | SMS Messages | | | | Responsive | 3/21/2018<br>7:54:52 PM | 3/21/2018<br>7:54:52 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Todd Courser<br>Direction:<br>Outgoing | 2/6/2015<br>3:10:23 PM(UTC-5) | | Sent | Radio | |

| 1918 | SMS Messages | | | | Responsive | 3/21/2018<br>7:54:41 PM | 3/21/2018<br>7:54:41 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Todd Courser<br>Direction:<br>Outgoing | 2/6/2015<br>3:10:14 PM(UTC-5) | | Sent | Can you do a phone interview with Lansing Michael Kohen tonight at 605? | |

| 1919 | SMS Messages | | | | Responsive | 3/21/2018<br>7:53:16 PM | 3/21/2018<br>7:53:16 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | From ███ Todd Courser Direction: Incoming | 3:09:53 PM(UTC-5) | 2/5/2015 3:09:59 PM(UTC-5) | | dead. Thanks | |

| 1920 | SMS Messages | | | Responsive | | 3/21/2018 7:53:10 PM | 3/21/2018 7:53:10 PM |
|------|-------------|--|--|-----------|--|---------------------|---------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | From ███ Todd Courser Direction: Incoming | 2/5/2015 3:06:46 PM(UTC-5) | Network: 2/5/2015 3:06:53 PM(UTC-5) | Read | Can you guys close up shop and come over to grand traverse pie with us? | |

| 1921 | SMS Messages | | | Responsive | | 3/21/2018 7:52:49 PM | 3/21/2018 7:52:49 PM |
|------|-------------|--|--|-----------|--|---------------------|---------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | To ███ Todd Courser Direction: Outgoing | 2/5/2015 2:36:26 PM(UTC-5) | | Sent | Students first guy is here now so stay in Cindys office for now | |

| 1922 | SMS Messages | | | Responsive | | 3/21/2018 7:52:41 PM | 3/21/2018 7:52:41 PM |
|------|-------------|--|--|-----------|--|---------------------|---------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | To ███ Todd Courser Direction: Outgoing | 2/5/2015 2:36:01 PM(UTC-5) | | Sent | Okey dokey. All taken care of. | |

| 1923 | SMS Messages | | | Responsive | | 3/21/2018 7:52:35 PM | 3/21/2018 7:52:35 PM |
|------|-------------|--|--|-----------|--|---------------------|---------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | From ███ Todd Courser Direction: Incoming | 2/5/2015 2:17:21 PM(UTC-5) | Network: 2/5/2015 2:17:29 PM(UTC-5) | Read | Neither I am getting my stuff and eating and then meeting with my staff on legislative stuff and then going to convention. Thanks | |

| 1924 | SMS Messages | | | Responsive | | 3/21/2018 7:52:24 PM | 3/21/2018 7:52:24 PM |
|------|-------------|--|--|-----------|--|---------------------|---------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | To ███ Todd Courser Direction: Outgoing | 2/5/2015 1:56:08 PM(UTC-5) | | Sent | Let me know ASAP which one you are going to do | |

| 1925 | SMS Messages | | | Responsive | | 3/21/2018 7:52:17 PM | 3/21/2018 7:52:17 PM |
|------|-------------|--|--|-----------|--|---------------------|---------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | To ███ Todd Courser Direction: Outgoing | 2/5/2015 1:55:52 PM(UTC-5) | | Sent | If you aren't going to that you have a 245 meeting with students first people. | |

| 1926 | SMS Messages | | | Responsive | | 3/21/2018 7:52:07 PM | 3/21/2018 7:52:07 PM |
|------|-------------|--|--|-----------|--|---------------------|---------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | To ███ Todd Courser Direction: Outgoing | 2/5/2015 1:55:12 PM(UTC-5) | | Sent | Hey your budget meeting starts in 5 min :) Capitol 426 | |

| 1927 | SMS Messages | | | Responsive | | 3/21/2018 7:51:29 PM | 3/21/2018 7:51:29 PM |
|------|-------------|--|--|-----------|--|---------------------|---------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | From ███ Todd Courser Direction: Incoming | 2/5/2015 7:39:42 AM(UTC-5) | Network: 2/5/2015 7:38:50 AM(UTC-5) | Read | littl wider. Thanks! | |

| 1928 | SMS Messages | | | Responsive | | 3/21/2018 7:51:19 PM | 3/21/2018 7:51:19 PM |
|------|-------------|--|--|-----------|--|---------------------|---------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|

| Inbox | From | 7:38:4 AM(UTC-5) | 2/5/2015 7:38:50 AM(UTC-5) | | and if we need more funds to do it better then let me know and I need the reach to be the county or a |
| Todd Courser | | | | | |

| 1929 | SMS Messages | | | Responsive | | 3/21/2018 7:51:11 PM | 3/21/2018 7:51:11 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▇▇▇▇ Todd Courser **Direction:** Incoming | 2/5/2015 7:38:40 AM(UTC-5) | **Network:** 2/5/2015 7:38:43 AM(UTC-5) | Read | Ben I haven't gotten around to asking you to change out my business ads but I need the tax return ad up and the free tax return with paid bankruptcy. I think | | |

| 1930 | SMS Messages | | | Responsive | | 3/21/2018 7:25:27 PM | 3/21/2018 7:25:27 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** ▇▇▇▇ Todd Courser **Direction:** Outgoing | 2/4/2015 11:23:45 AM(UTC-5) | | Sent | Caucus was just callednfor 130pm. Just after you check in on the floor. | | |

| 1931 | SMS Messages | | | Responsive | | 3/21/2018 7:23:31 PM | 3/21/2018 7:23:31 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▇▇▇▇ Jeff Phillips **Direction:** Incoming | 2/3/2015 10:34:00 PM(UTC-5) | **Network:** 2/3/2015 10:34:08 PM(UTC-5) | Read | Yes we know. | | |

| 1932 | SMS Messages | | | Responsive | | 3/21/2018 7:23:22 PM | 3/21/2018 7:23:22 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** ▇▇▇▇ Jeff Phillips **Direction:** Outgoing | 2/3/2015 10:32:50 PM(UTC-5) | | Sent | Listen I think Josh already told Kim this but you and Kim can't tell anyone we gave you data. Not only because we can't be see as supporting anyone but if people know we helped at all then that may come back on Todd because we are his guys. I trust you but I feel like Kim is a bit of a blabbermouth. She ESPECIALLY can't tell Jake although she already told him at powwow and he blabbed it in front of Yob. Moron... | | |

| 1933 | SMS Messages | | | Responsive | | 3/21/2018 7:22:36 PM | 3/21/2018 7:22:36 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** ▇▇▇▇ Keith Allard **Direction:** Outgoing | 2/2/2015 6:41:56 PM(UTC-5) | | Sent | Lol right | | Yes |

| 1934 | SMS Messages | | | Responsive | | 3/21/2018 7:22:30 PM | 3/21/2018 7:22:30 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▇▇▇▇ Keith Allard **Direction:** Incoming | 2/2/2015 6:41:27 PM(UTC-5) | **Network:** 2/2/2015 6:41:36 PM(UTC-5) | Read | 1.) God 2.) Todd 3.) Liberty  4.) Family | | Yes |

| 1935 | SMS Messages | | | Responsive | | 3/21/2018 7:21:04 PM | 3/21/2018 7:21:04 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** ▇▇▇▇ Todd Courser **Direction:** Outgoing | 1/29/2015 2:19:19 PM(UTC-5) | | Sent | Did you go get your headshot done? | | |

| 1936 | SMS Messages | | | Responsive | | 3/21/2018 7:20:40 PM | 3/21/2018 7:20:40 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▇▇▇▇ Todd Courser **Direction:** Incoming | 1/28/2015 10:07:39 AM(UTC-5) | **Network:** 1/28/2015 10:07:49 AM(UTC-5) | Read | Okay I'm by the hospital I'll be there in a few minutes thanks | | |

| 1937 | SMS Messages | | | Responsive | | 3/21/2018 7:20:33 PM | 3/21/2018 7:20:33 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Sent | | | 10:04:50 AM(UTC-5) | | | | |

| 1938 | SMS Messages | | | | Responsive | 3/21/2018 7:20:28 PM | 3/21/2018 7:20:28 PM |
|------|--------------|--|--|--|-----------|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** ▉▉▉ Todd Courser **Direction:** Outgoing | 1/28/2015 10:01:18 AM(UTC-5) | | Sent | Okay we will be down in a sec | | |

| 1939 | SMS Messages | | | | Responsive | 3/21/2018 7:20:22 PM | 3/21/2018 7:20:22 PM |
|------|--------------|--|--|--|-----------|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▉▉▉ Todd Courser **Direction:** Incoming | 1/28/2015 9:59:44 AM(UTC-5) | **Network:** 1/28/2015 9:59:51 AM(UTC-5) | Read | more difficult with the little bit I have. How about you come down and get the stuff and we can take it from there. | | |

| 1940 | SMS Messages | | | | Responsive | 3/21/2018 7:20:16 PM | 3/21/2018 7:20:16 PM |
|------|--------------|--|--|--|-----------|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▉▉▉ Todd Courser **Direction:** Incoming | 1/28/2015 9:59:32 AM(UTC-5) | **Network:** 1/28/2015 9:59:45 AM(UTC-5) | Read | Does it make your life more difficult if I don't make it to my committee meetings today? Cause I only have so much energy and I don't want to make your life | | |

| 1941 | SMS Messages | | | | Responsive | 3/21/2018 7:20:08 PM | 3/21/2018 7:20:08 PM |
|------|--------------|--|--|--|-----------|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** ▉▉▉ Todd Courser **Direction:** Outgoing | 1/28/2015 9:56:59 AM(UTC-5) | | Sent | When do you need us to come down? | | |

| 1942 | SMS Messages | | | | Responsive | 3/21/2018 7:20:03 PM | 3/21/2018 7:20:03 PM |
|------|--------------|--|--|--|-----------|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** ▉▉▉ Todd Courser **Direction:** Outgoing | 1/28/2015 9:55:56 AM(UTC-5) | | Sent | You have two committee meetings you need to be at. Ag at 1030 and reg reform at 12. | | |

| 1943 | SMS Messages | | | | Responsive | 3/21/2018 7:19:58 PM | 3/21/2018 7:19:58 PM |
|------|--------------|--|--|--|-----------|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▉▉▉ Todd Courser **Direction:** Incoming | 1/28/2015 9:53:56 AM(UTC-5) | **Network:** 1/28/2015 9:54:07 AM(UTC-5) | Read | brought up from down stairs in a few minutes if you can; thanks. | | |

| 1944 | SMS Messages | | | | Responsive | 3/21/2018 7:19:52 PM | 3/21/2018 7:19:52 PM |
|------|--------------|--|--|--|-----------|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▉▉▉ Todd Courser **Direction:** Incoming | 1/28/2015 9:53:51 AM(UTC-5) | **Network:** 1/28/2015 9:53:58 AM(UTC-5) | Read | Guys I am almost there but if it's ok I think I am just going to go to session and any meetings that you had planned that were joint; I have some stuff I need | | |

| 1945 | SMS Messages | | | | Responsive | 3/21/2018 7:19:33 PM | 3/21/2018 7:19:33 PM |
|------|--------------|--|--|--|-----------|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▉▉▉ Georgeanne Courser **Direction:** Incoming | 1/27/2015 12:10:03 PM(UTC-5) | **Network:** 1/27/2015 12:10:09 PM(UTC-5) | Read | Still vomiting. He won't be there today. | | |

| 1946 | SMS Messages | | | | Responsive | 3/21/2018 7:19:18 PM | 3/21/2018 7:19:18 PM |
|------|--------------|--|--|--|-----------|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Sent | | | 11:05:58 AM(UTC-5) | | | | is sick so we figured he was pretty sick. | |
| | | Direction: Outgoing | | | | | | |

| 1947 | SMS Messages | | | | | Responsive | 3/21/2018 7:19:11 PM | 3/21/2018 7:19:11 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Georgeanne Courser<br>Direction:<br>Incoming | | 1/27/2015 11:04:45 AM(UTC-5) | Network:<br>1/27/2015 11:04:56 AM(UTC-5) | Read | He's been vomiting since early this morning. | | |

| 1948 | SMS Messages | | | | | Responsive | 3/21/2018 7:19:02 PM | 3/21/2018 7:19:02 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Georgeanne Courser<br>Direction:<br>Outgoing | | 1/27/2015 10:59:08 AM(UTC-5) | | Sent | Nope. Missed his very first committee meeting. Is he really sick? | | |

| 1949 | SMS Messages | | | | | Responsive | 3/21/2018 7:18:38 PM | 3/21/2018 7:18:38 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Georgeanne Courser<br>Direction:<br>Incoming | | 1/27/2015 10:27:59 AM(UTC-5) | Network:<br>1/27/2015 10:28:08 AM(UTC-5) | Read | Did Todd make it in? | | |

| 1950 | SMS Messages | | | | | Responsive | 3/21/2018 7:17:19 PM | 3/21/2018 7:17:19 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Georgeanne Courser<br>Direction:<br>Outgoing | | 1/22/2015 2:11:08 PM(UTC-5) | | Sent | I don't think so | | |

| 1951 | SMS Messages | | | | | Responsive | 3/21/2018 7:17:14 PM | 3/21/2018 7:17:14 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Georgeanne Courser<br>Direction:<br>Incoming | | 1/22/2015 2:08:43 PM(UTC-5) | Network:<br>1/22/2015 2:08:51 PM(UTC-5) | Read | I need Todd for an appt in the morning. Is he planning on going to that sugar thing? | | |

| 1952 | SMS Messages | | | | | Responsive | 3/21/2018 7:17:06 PM | 3/21/2018 7:17:06 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Todd Courser<br>Direction:<br>Outgoing | | 1/22/2015 11:11:37 AM(UTC-5) | | Sent | Reminder. Session at 12 today | | |

| 1953 | SMS Messages | | | | | Responsive | 3/21/2018 7:16:54 PM | 3/21/2018 7:16:54 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Georgeanne Courser<br>Direction:<br>Outgoing | | 1/21/2015 12:12:27 PM(UTC-5) | | Sent | Fax number for HR | | |

| 1954 | SMS Messages | | | | | Responsive | 3/21/2018 7:16:48 PM | 3/21/2018 7:16:48 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Georgeanne Courser<br>Direction:<br>Incoming | | 1/21/2015 11:50:04 AM(UTC-5) | Network:<br>1/21/2015 11:50:16 AM(UTC-5) | Read | I have Todd's payroll sheet done. How do I get that to HR? | | |

| 1955 | SMS Messages | | | | | Responsive | 3/21/2018 7:16:39 PM | 3/21/2018 7:16:39 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |

| Sent | | 10:28:14 AM(UTC-5)<br>Todd Courser<br>**Direction:**<br>Outgoing | | | | | | |
|---|---|---|---|---|---|---|---|---|

| 1956 | SMS Messages | | | | Responsive | | 3/21/2018<br>7:16:35 PM | 3/21/2018<br>7:16:35 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From**<br>████████<br>Todd Courser<br>**Direction:**<br>Incoming | | 1/21/2015<br>10:20:52 AM(UTC-5) | **Network:**<br>1/21/2015<br>10:21:07<br>AM(UTC-5) | Read | parking lot either one I'll be pulling up in about 10 minutes thanks | | |

| 1957 | SMS Messages | | | | Responsive | | 3/21/2018<br>7:16:29 PM | 3/21/2018<br>7:16:29 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From**<br>████████<br>Todd Courser<br>**Direction:**<br>Incoming | | 1/21/2015<br>10:20:45 AM(UTC-5) | **Network:**<br>1/21/2015<br>10:21:00<br>AM(UTC-5) | Read | I need a little help downstairs first thing is either I need some quarters for the meter or second thing is I need the truck bowl over in swiped into the | | |

| 1958 | SMS Messages | | | | Responsive | | 3/21/2018<br>7:16:11 PM | 3/21/2018<br>7:16:11 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From**<br>████████<br>Todd Courser<br>**Direction:**<br>Incoming | | 1/21/2015<br>10:14:39 AM(UTC-5) | **Network:**<br>1/21/2015<br>10:14:49<br>AM(UTC-5) | Read | :) | | |

| 1959 | SMS Messages | | | | Responsive | | 3/21/2018<br>7:16:06 PM | 3/21/2018<br>7:16:06 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To**<br>████████<br>Todd Courser<br>**Direction:**<br>Outgoing | | 1/21/2015<br>10:14:04 AM(UTC-5) | | Sent | Very funny Todd. Lol<br><br>Session is at 130. Your IT appointment is at 1030am. | | |

| 1960 | SMS Messages | | | | Responsive | | 3/21/2018<br>7:15:59 PM | 3/21/2018<br>7:15:59 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From**<br>████████<br>Todd Courser<br>**Direction:**<br>Incoming | | 1/21/2015<br>10:12:51 AM(UTC-5) | **Network:**<br>1/21/2015<br>10:13:01<br>AM(UTC-5) | Read | 1030? I thought you said 130? | | |

| 1961 | SMS Messages | | | | Responsive | | 3/21/2018<br>7:15:53 PM | 3/21/2018<br>7:15:53 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To**<br>████████<br>Todd Courser<br>**Direction:**<br>Outgoing | | 1/21/2015<br>10:09:46 AM(UTC-5) | | Sent | Just a reminder you have your IT appointment at 1030 | | |

| 1962 | SMS Messages | | | | Responsive | | 3/21/2018<br>7:15:46 PM | 3/21/2018<br>7:15:46 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To**<br>████████<br>Todd Courser<br>**Direction:**<br>Outgoing | | 1/21/2015<br>8:35:23 AM(UTC-5) | | Sent | Cindy has an appropriations caucus this morning so you won't have anything until your 1030 IT appointment. See you soon! | | |

| 1963 | SMS Messages | | | | Responsive | | 3/21/2018<br>7:15:30 PM | 3/21/2018<br>7:15:30 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From**<br>████████<br>Joey Gamrat<br>**Direction:**<br>Incoming | | 1/20/2015<br>8:24:22 PM(UTC-5) | **Network:**<br>1/20/2015<br>8:24:22 PM(UTC-5) | Read | 3rd floor... House appropriations | | |

| 1964 | SMS Messages | | | | Responsive | | 3/21/2018<br>7:15:24 PM | 3/21/2018<br>7:15:24 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |

| Sent | | | 8:23:40 PM(UTC-5) | | | |
|---|---|---|---|---|---|---|
| | Joey Gamrat | | | | | |
| | **Direction:** Outgoing | | | | | |

| 1965 | SMS Messages | | | Responsive | | 3/21/2018 7:15:19 PM | 3/21/2018 7:15:19 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | **From** Joey Gamrat **Direction:** Incoming | 1/20/2015 8:23:04 PM(UTC-5) | Network: 1/20/2015 8:23:18 PM(UTC-5) | Read | Nvm here wth me in the media room | | |

| 1966 | SMS Messages | | | Responsive | | 3/21/2018 7:15:13 PM | 3/21/2018 7:15:13 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Sent | **To** Joey Gamrat **Direction:** Outgoing | 1/20/2015 8:22:37 PM(UTC-5) | | Sent | Darn! | | |

| 1967 | SMS Messages | | | Responsive | | 3/21/2018 7:15:01 PM | 3/21/2018 7:15:01 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | **From** Joey Gamrat **Direction:** Incoming | 1/20/2015 8:22:25 PM(UTC-5) | Network: 1/20/2015 8:22:35 PM(UTC-5) | Read | Nope | | |

| 1968 | SMS Messages | | | Responsive | | 3/21/2018 7:14:55 PM | 3/21/2018 7:14:55 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Sent | **To** Joey Gamrat **Direction:** Outgoing | 1/20/2015 8:22:04 PM(UTC-5) | | Sent | Hey you know where todd and A Wayne are? | | |

| 1969 | SMS Messages | | | Responsive | | 3/21/2018 7:14:49 PM | 3/21/2018 7:14:49 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | **From** Todd Courser **Direction:** Incoming | 1/20/2015 6:36:23 PM(UTC-5) | Network: 1/20/2015 6:36:32 PM(UTC-5) | Read | please don't feel any pressure; Keith set it to go and I am good with it when it's set. Thanks to all on this. Gentlemen thank you... | | |

| 1970 | SMS Messages | | | Responsive | | 3/21/2018 7:14:41 PM | 3/21/2018 7:14:41 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | **From** Todd Courser **Direction:** Incoming | 1/20/2015 6:36:20 PM(UTC-5) | Network: 1/20/2015 6:36:31 PM(UTC-5) | Read | I am back up, but it sounds like Cindy is ok with sending it, Cindy if you feel any apprehension then it can either wait or it can just roll out on my lists; | | |

| 1971 | SMS Messages | | | Responsive | | 3/21/2018 7:14:33 PM | 3/21/2018 7:14:33 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | **From** Todd Courser **Direction:** Incoming | 1/20/2015 12:27:01 PM(UTC-5) | Network: 1/20/2015 12:26:52 PM(UTC-5) | Read | course coke. Thanks | | |

| 1972 | SMS Messages | | | Responsive | | 3/21/2018 7:14:27 PM | 3/21/2018 7:14:27 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | **From** Todd Courser **Direction:** Incoming | 1/20/2015 12:26:35 PM(UTC-5) | Network: 1/20/2015 12:26:43 PM(UTC-5) | Read | Qupees probably and if not then do burgers and fries hers as a basic and mine with lots of trim; she can't have mushrooms and it cannot touch sea food. And of | | |

| 1973 | SMS Messages | | | Responsive | | 3/21/2018 7:14:16 PM | 3/21/2018 7:14:16 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|

| Sent | | | 12:23:56 PM(UTC-5) | | | of day but I'll do my best. Sorry I barged in and interrupted. I wasn't sure if you were here or not. | |

| 1974 | SMS Messages | | | | Responsive | 3/21/2018 7:14:07 PM | 3/21/2018 7:14:07 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ▓▓▓ Todd Courser Direction: Incoming | 1/20/2015 12:17:43 PM(UTC-5) | Network: 1/20/2015 12:17:53 PM(UTC-5) | Read | out and then we will be ready to eat. Thanks | | |

| 1975 | SMS Messages | | | | Responsive | 3/21/2018 7:14:01 PM | 3/21/2018 7:14:01 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ▓▓▓ Todd Courser Direction: Incoming | 1/20/2015 12:17:42 PM(UTC-5) | Network: 1/20/2015 12:17:52 PM(UTC-5) | Read | yet, but Cindy would like an oat meal and orange juice and I would like a orange juice and a western or country omelette. Whatever the details just figure it | | |

| 1976 | SMS Messages | | | | Responsive | 3/21/2018 7:13:53 PM | 3/21/2018 7:13:53 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ▓▓▓ Todd Courser Direction: Incoming | 1/20/2015 12:17:33 PM(UTC-5) | Network: 1/20/2015 12:17:44 PM(UTC-5) | Read | We just heard from the gov and in a pretty hard spot spiritually; as we are now going thru line by line again and doing s redo; Not really at a spot to chat | | |

| 1977 | SMS Messages | | | | Responsive | 3/21/2018 7:13:40 PM | 3/21/2018 7:13:40 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ▓▓▓ Todd Courser Direction: Incoming | 1/20/2015 11:52:23 AM(UTC-5) | Network: 1/20/2015 11:52:34 AM(UTC-5) | Read | We are back...but we have to now do a rewrite. :) But if someone can please run down we need some food. | | |

| 1978 | SMS Messages | | | | Responsive | 3/21/2018 7:12:34 PM | 3/21/2018 7:12:34 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To ▓▓▓ Cindy Gamrat Direction: Outgoing | 1/18/2015 11:34:20 AM(UTC-5) | | Sent | Also check to make sure you are signed in to the app as yourself. I'm not sure why you wod be signed in as Todd but I can't think of anything else | | |

| 1979 | SMS Messages | | | | Responsive | 3/21/2018 7:12:39 PM | 3/21/2018 7:12:39 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To ▓▓▓ Cindy Gamrat Direction: Outgoing | 1/18/2015 11:24:11 AM(UTC-5) | | Sent | Okay are you using the facebook page manager app? | | |

| 1980 | SMS Messages | | | | Responsive | 3/21/2018 7:04:51 PM | 3/21/2018 7:04:51 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ▓▓▓ Cindy Gamrat Direction: Incoming | 1/18/2015 11:23:17 AM(UTC-5) | Network: 1/18/2015 11:23:28 AM(UTC-5) | Read | I think the rep one with the family pic. | | |

| 1981 | SMS Messages | | | | Responsive | 3/21/2018 7:04:46 PM | 3/21/2018 7:04:46 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To ▓▓▓ Cindy Gamrat Direction: Outgoing | 1/18/2015 11:17:32 AM(UTC-5) | | Sent | Hmmm that's weird. Todd A. Courser or Todd Courser? | | |

| 1982 | SMS Messages | | | | Responsive | 3/21/2018 7:04:41 PM | 3/21/2018 7:04:41 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Inbox | From | 11:02:30 AM(UTC-5) | 1/18/2015 11:02:31 AM(UTC-5) | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Cindy Gamrat | | | | | | |
| | **Direction:** Incoming | | | | | | |

| 1983 | SMS Messages | | | | Responsive | 3/21/2018 7:04:32 PM | 3/21/2018 7:04:32 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Cindy Gamrat **Direction:** Incoming | 1/18/2015 11:02:24 AM(UTC-5) | **Network:** 1/18/2015 11:02:30 AM(UTC-5) | Read | Ben on my phone when I access Facebook and try to post a comment on someone's page it shows up as Todd and I don't know why. How do I get out of that and | | |

| 1984 | SMS Messages | | | | Responsive | 3/21/2018 7:04:16 PM | 3/21/2018 7:04:16 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Todd Courser **Direction:** Outgoing | 1/15/2015 2:59:32 PM(UTC-5) | | Sent | Coming down now. | | Yes |

| 1985 | SMS Messages | | | | Responsive | 3/21/2018 7:04:09 PM | 3/21/2018 7:04:09 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Todd Courser **Direction:** Outgoing | 1/15/2015 2:56:15 PM(UTC-5) | | Sent | Yep now? | | Yes |

| 1986 | SMS Messages | | | | Responsive | 3/21/2018 7:04:01 PM | 3/21/2018 7:04:01 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Todd Courser **Direction:** Incoming | 1/15/2015 2:55:35 PM(UTC-5) | **Network:** 1/15/2015 2:55:47 PM(UTC-5) | Read | Hey I have some stuff can you guys come downstairs to the street I need carried up thanks | | Yes |

| 1987 | SMS Messages | | | | Responsive | 3/21/2018 7:03:55 PM | 3/21/2018 7:03:55 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Georgeanne Courser **Direction:** Incoming | 1/14/2015 2:44:29 PM(UTC-5) | **Network:** 1/14/2015 2:44:33 PM(UTC-5) | Read | :) | | |

| 1988 | SMS Messages | | | | Responsive | 3/21/2018 7:03:49 PM | 3/21/2018 7:03:49 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Georgeanne Courser **Direction:** Outgoing | 1/14/2015 2:43:46 PM(UTC-5) | | Sent | Sent that to Todd. Just in case he doesnt see it I wanted to send it to you. :) | | |

| 1989 | SMS Messages | | | | Responsive | 3/21/2018 7:03:49 PM | 3/21/2018 7:03:49 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Georgeanne Courser **Direction:** Outgoing | 1/14/2015 2:43:21 PM(UTC-5) | | Sent | Fwd:Cindy is bringing your keys. the meter is fed until 359. Let me know if I need to feed it again. The excursion is on the 300 block of N Washington. Let me know if you cant find it and I'll come down. Thanks! | | |

| 1990 | SMS Messages | | | | Responsive | 3/21/2018 7:03:49 PM | 3/21/2018 7:03:49 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Georgeanne Courser **Direction:** Incoming | 1/14/2015 2:23:19 PM(UTC-5) | **Network:** 1/14/2015 2:23:27 PM(UTC-5) | Read | :) | | |

| 1991 | SMS Messages | | | | Responsive | 3/21/2018 7:03:49 PM | 3/21/2018 7:03:49 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Sent | | | 2:22:49 PM(UTC-5) | | | | |
| | Georgeanne Courser | | | | | | |
| | **Direction:** Outgoing | | | | | | |

| 1992 | SMS Messages | | | Responsive | | 3/21/2018 7:03:49 PM | 3/21/2018 7:03:49 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** ▮▮▮▮ Georgeanne Courser **Direction:** Outgoing | 1/14/2015 2:22:40 PM(UTC-5) | | Sent | Yep I moved it to another spot where i can pay with my card. Ran oit of quarters lol | | |

| 1993 | SMS Messages | | | Responsive | | 3/21/2018 7:03:49 PM | 3/21/2018 7:03:49 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▮▮▮▮ Georgeanne Courser **Direction:** Incoming | 1/14/2015 2:22:04 PM(UTC-5) | **Network:** 1/14/2015 2:22:12 PM(UTC-5) | Read | Keep the quarters in the meter:) | | |

| 1994 | SMS Messages | | | Responsive | | 3/21/2018 7:03:22 PM | 3/21/2018 7:03:22 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** ▮▮▮▮ Todd Courser **Direction:** Outgoing | 1/14/2015 2:15:53 PM(UTC-5) | | Sent | Okay let me know when you're ready and I will drive the excursion over for you. you'll need to bring me back over here though. Bit of a long walk in the freezing cold. Lol | | Yes |

| 1995 | SMS Messages | | | Responsive | | 3/21/2018 7:03:15 PM | 3/21/2018 7:03:15 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▮▮▮▮ Todd Courser **Direction:** Incoming | 1/14/2015 2:09:01 PM(UTC-5) | **Network:** 1/14/2015 2:09:10 PM(UTC-5) | Read | We are at Clara's so if you can bring the keys that would be great; not needed right now we are just getting settled. | | Yes |

| 1996 | SMS Messages | | | Responsive | | 3/21/2018 7:03:00 PM | 3/21/2018 7:03:00 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** ▮▮▮▮ Todd Courser **Direction:** Outgoing | 1/14/2015 2:01:49 PM(UTC-5) | | Sent | Heading to capitol for reception. I moved your car and have keys gor you.  Let me know when you're  ready to leave | | Yes |

| 1997 | SMS Messages | | | Responsive | | 3/21/2018 7:03:06 PM | 3/21/2018 7:03:06 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** ▮▮▮▮ Todd Courser **Direction:** Outgoing | 1/14/2015 2:01:49 PM(UTC-5) | | Sent | Heading to capitol for reception. I moved your car and have keys gor you.  Let me know when you' :_%__!_____ | | Yes |

| 1998 | SMS Messages | | | Responsive | | 3/21/2018 7:02:42 PM | 3/21/2018 7:02:42 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▮▮▮▮ Georgeanne Courser **Direction:** Incoming | 1/14/2015 12:21:54 PM(UTC-5) | **Network:** 1/14/2015 12:22:03 PM(UTC-5) | Read | Thanks:) | | |

| 1999 | SMS Messages | | | Responsive | | 3/21/2018 7:02:42 PM | 3/21/2018 7:02:42 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** ▮▮▮▮ Georgeanne Courser **Direction:** Outgoing | 1/14/2015 12:21:22 PM(UTC-5) | | Sent | Yes he was instructed about what seat he has been given during his caucus. The speaker assigns them beforehand. This is just ceremonial. | | |

| 2000 | SMS Messages | | | Responsive | | 3/21/2018 7:02:32 PM | 3/21/2018 7:02:32 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Inbox | From | 12:19:40 PM(UTC-5) | Network: 1/14/2015 12:19:50 PM(UTC-5) | | | |
|-------|------|------|------|------|------|------|
| | Georgeanne Courser | | | | | |
| | **Direction:** Incoming | | | | | |

| **2001** | **SMS Messages** | | | Responsive | | 3/21/2018 7:02:32 PM | 3/21/2018 7:02:32 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** ▮▮▮ Georgeanne Courser **Direction:** Outgoing | 1/14/2015 11:45:33 AM(UTC-5) | | Sent | Yep I was just trying to figure out what to do with it when you texted so thats good | | |

| **2002** | **SMS Messages** | | | Responsive | | 3/21/2018 7:02:16 PM | 3/21/2018 7:02:16 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▮▮▮ Georgeanne Courser **Direction:** Incoming | 1/14/2015 11:40:35 AM(UTC-5) | **Network:** 1/14/2015 11:40:44 AM(UTC-5) | Read | Thanks:) | | |

| **2003** | **SMS Messages** | | | Responsive | | 3/21/2018 7:02:11 PM | 3/21/2018 7:02:11 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** ▮▮▮ Georgeanne Courser **Direction:** Outgoing | 1/14/2015 11:35:37 AM(UTC-5) | | Sent | Fon has it | | |

| **2004** | **SMS Messages** | | | Responsive | | 3/21/2018 7:02:03 PM | 3/21/2018 7:02:03 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▮▮▮ Georgeanne Courser **Direction:** Incoming | 1/14/2015 11:31:17 AM(UTC-5) | **Network:** 1/14/2015 11:31:25 AM(UTC-5) | Read | Todd needs his phone that is in his coat | | |

| **2005** | **SMS Messages** | | | Responsive | | 3/21/2018 7:01:47 PM | 3/21/2018 7:01:47 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▮▮▮ Keith Allard **Direction:** Incoming | 1/9/2015 3:50:52 PM(UTC-5) | **Network:** 1/9/2015 3:51:01 PM(UTC-5) | Read | haha. it's cool! thanks ben. we'll see you two soon. drive safe! | | Yes |

| **2006** | **SMS Messages** | | | Responsive | | 3/21/2018 7:01:39 PM | 3/21/2018 7:01:39 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** ▮▮▮ Keith Allard **Direction:** Outgoing | 1/9/2015 3:49:34 PM(UTC-5) | | Sent | Ummm... well... I just sent it sooo no not really. Sorry Todd and Cindy approved it and I forgot you hadn't lookes at it yet. | | Yes |

| **2007** | **SMS Messages** | | | Responsive | | 3/21/2018 7:01:39 PM | 3/21/2018 7:01:39 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▮▮▮ Keith Allard **Direction:** Incoming | 1/9/2015 3:47:59 PM(UTC-5) | **Network:** 1/9/2015 3:48:08 PM(UTC-5) | Read | hey Ben, can you hold off sending until I look at it? should be able to get back to you within 10 minutes. | | Yes |

| **2008** | **SMS Messages** | | | Responsive | | 3/21/2018 7:00:12 PM | 3/21/2018 7:00:12 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▮▮▮ David Forsmark **Direction:** Incoming | 1/7/2015 9:24:01 PM(UTC-5) | **Network:** 1/7/2015 9:24:12 PM(UTC-5) | Read | Then they can stop preaching to everyone else right now about principle and Todd can quit invoking Jesus | | |

| **2009** | **SMS Messages** | | | Responsive | | 3/21/2018 7:00:12 PM | 3/21/2018 7:00:12 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Sent | | | 9:22:19 PM(UTC-5) | | | the opportunity. But we will see. Haven't been able to talk to them on it yet. | |
| David Forsmark | | | | | | | |
| **Direction:** Outgoing | | | | | | | |

| 2010 | SMS Messages | | | | Responsive | 3/21/2018 7:00:12 PM | 3/21/2018 7:00:12 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** David Forsmark **Direction:** Incoming | 1/7/2015 9:20:46 PM(UTC-5) | **Network:** 1/7/2015 9:20:57 PM(UTC-5) | Read | Big opportunity for your peeps | | |

| 2011 | SMS Messages | | | | Responsive | 3/21/2018 6:59:11 PM | 3/21/2018 6:59:11 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** **Direction:** Incoming | 1/6/2015 1:24:32 PM(UTC-5) | **Network:** 1/6/2015 1:23:48 PM(UTC-5) | Read | ou've got a new voicemail from [redacted] Transcript: Yeah, Hi Todd, Gary Lee calling don't know if you recognize the name. I'm the guy that has a uper practically transfer. Better America and was the national P R Director for Dr steel interesting interesting though and I was looking at. At your by he way your newsletters. And your communications. I just terrific. And by the way, congratulations on your house when. That's cool. Because you're going n with Glen and and Cindy, and some the other strong Christians. That's gonna provide some wonderful leadership for the for state which is badly needed. ut anyhow I am. My Super Bowl. We've been doing for the last 2 years is developing a strong foundation of conservative donors. And we're gonna concentraten causes both national and Michigan that our You know, really important, and I wanted to discuss with you a couple of things in that regard, okay When youet a chance, please give me a call as it would be the best number here. Just a minute (313) 879-1794. That's my Patriots for Better America. My office umber okay and I'm calling on Tuesday afternoon. And happy new year. By the way. Let's have a great 15. Actually 16 return this country around, okay. God less, looking forward to talking to you bye. | | |

| 2012 | SMS Messages | | | | Responsive | 3/21/2018 6:57:49 PM | 3/21/2018 6:57:49 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Todd Courser **Direction:** Incoming | 1/6/2015 7:27:20 AM(UTC-5) | **Network:** 1/6/2015 7:27:28 AM(UTC-5) | Read | something that we want Ben doing with his time. | | Yes |

| 2013 | SMS Messages | | | | Responsive | 3/21/2018 6:57:32 PM | 3/21/2018 6:57:32 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Todd Courser **Direction:** Incoming | 1/6/2015 7:27:10 AM(UTC-5) | **Network:** 1/6/2015 7:27:20 AM(UTC-5) | Read | Kbj please hold off on thecontractfor liberty website; we are deciding whether we will do this part, and whether we want to use nb and finally is this is | | Yes |

| 2014 | SMS Messages | | | | Responsive | 3/21/2018 6:57:18 PM | 3/21/2018 6:57:18 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Matt Sowash **Direction:** Outgoing | 1/5/2015 5:16:37 PM(UTC-5) | | Sent | .......yeah....... | | |

| 2015 | SMS Messages | | | | Responsive | 3/21/2018 6:57:09 PM | 3/21/2018 6:57:09 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Matt Sowash **Direction:** Incoming | 1/5/2015 3:40:56 PM(UTC-5) | **Network:** 1/5/2015 3:40:48 PM(UTC-5) | Read | I heard the design wasn't... Um... To the likening of emperor courser. lol too funny. | | |

| 2016 | SMS Messages | | | | Responsive | 3/21/2018 6:57:09 PM | 3/21/2018 6:57:09 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Matt Sowash **Direction:** Outgoing | 1/5/2015 3:39:32 PM(UTC-5) | | Sent | Lol yes... | | |

| 2017 | SMS Messages | | | | Responsive | 3/21/2018 6:57:09 PM | 3/21/2018 6:57:09 PM |
|---|---|---|---|---|---|---|---|

| Folder | From | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | **From**<br>Matt Sowash<br>**Direction:**<br>Incoming | 1/5/2015<br>3:37:51 PM(UTC-5) | **Network:**<br>1/5/2015<br>3:37:58 PM(UTC-5) | Read | Is your office put back together? | |

| 2018 | SMS Messages | | | Responsive | | 3/21/2018<br>6:56:49 PM | 3/21/2018<br>6:56:49 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | **From**<br>Joshua Cline<br>**Direction:**<br>Incoming | 1/4/2015<br>6:24:54 PM(UTC-5) | **Network:**<br>1/4/2015<br>6:25:04 PM(UTC-5) | Read | Nope. | Yes |

| 2019 | SMS Messages | | | Responsive | | 3/21/2018<br>6:56:28 PM | 3/21/2018<br>6:56:28 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | **To**<br>Joshua Cline<br>**Direction:**<br>Outgoing | 1/4/2015<br>5:57:07 PM(UTC-5) | | Sent | Sounds good. Nothing from Todd or cindy this weekend... hmmmm | Yes |

| 2020 | SMS Messages | | | Responsive | | 3/21/2018<br>6:55:40 PM | 3/21/2018<br>6:55:40 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | **From**<br>Todd Courser<br>**Direction:**<br>Incoming | 1/1/2015<br>1:42:26 PM(UTC-5) | **Network:**<br>1/1/2015<br>1:42:39 PM(UTC-5) | Read | Thanks; and thanks for all your hard work; yea he is a really nice guy. :) | Yes |

| 2021 | SMS Messages | | | Responsive | | 3/21/2018<br>6:55:40 PM | 3/21/2018<br>6:55:40 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | **To**<br>Todd Courser<br>**Direction:**<br>Outgoing | 1/1/2015<br>1:41:16 PM(UTC-5) | | Sent | Pretty cool to see your name on the door. Makes me really proud and grateful. Really nice gift from Daley as well. | Yes |

| 2022 | SMS Messages | | | Responsive | | 3/21/2018<br>6:55:40 PM | 3/21/2018<br>6:55:40 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | **From**<br>Todd Courser<br>**Direction:**<br>Incoming | 1/1/2015<br>1:40:13 PM(UTC-5) | **Network:**<br>1/1/2015<br>1:40:26 PM(UTC-5) | Read | :) | Yes |

| 2023 | SMS Messages | | | Responsive | | 3/21/2018<br>6:55:40 PM | 3/21/2018<br>6:55:40 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | **To**<br>Todd Courser<br>**Direction:**<br>Outgoing | 1/1/2015<br>1:39:47 PM(UTC-5) | | Sent | Nice pictures this morning btw! | Yes |

| 2024 | SMS Messages | | | Responsive | | 3/21/2018<br>6:55:10 PM | 3/21/2018<br>6:55:10 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | **To**<br>Todd Courser<br>**Direction:**<br>Outgoing | 1/1/2015<br>1:39:08 PM(UTC-5) | | Sent | Nope. Josh and Keith said they weren't going and I didn't think you were going to either so I didn't feel like going by myself | Yes |

| 2025 | SMS Messages | | | Responsive | | 3/21/2018<br>6:55:01 PM | 3/21/2018<br>6:55:01 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | **From**<br>Todd Courser<br>**Direction:**<br>Incoming | 1/1/2015<br>1:33:41 PM(UTC-5) | **Network:**<br>1/1/2015<br>1:33:50 PM(UTC-5) | Read | R u here? | Yes |

| 2026 | Chats | | | Responsive | | 3/22/2018<br>9:52:39 PM | 3/22/2018<br>9:52:39 PM |
|---|---|---|---|---|---|---|---|

| | | | | | | Deleted |
|---|---|---|---|---|---|---|

Participants:
gazoo_nb
* * *
TG Gazoo
* * *
Todd_Courser
* * *
Todd Courser
* * *

**Source:** Twitter: Todd_Courser
**Body file:** chat-1.txt

| 2027 | Chats | | | Responsive | 3/22/2018 9:52:29 PM | 3/22/2018 9:52:29 PM |
|------|-------|---|---|------------|---------------------|---------------------|
| | | | | | | Deleted |

**Participants:**
cozmodiva
* * *
Jennifer Nguyen
* * *
Todd_Courser
* * *
Todd Courser
* * *

**Start Time:** 9/8/2015 5:26:43 PM(UTC-4)
**Last Activity:** 9/8/2015 5:26:43 PM(UTC-4)
**Number of attachments:** 0

**Source:** Twitter: Todd_Courser
**Body file:** chat-2.txt

| 2028 | Chats | | | Responsive | 3/22/2018 9:52:24 PM | 3/22/2018 9:52:24 PM |
|------|-------|---|---|------------|---------------------|---------------------|
| | | | | | | Deleted |

**Participants:**
1254090135
* * *
Brandon Hall
* * *

Keith Allard
* * *

Ben Graham
* * *

**Identifier:** GROUP:1688953148000143
**Source:** Facebook
**Body file:** chat-3.txt

**Start Time:** 9/2/2015 11:32:24 PM(UTC-4)
**Last Activity:** 9/9/2015 1:00:00 PM(UTC-4)
**Number of attachments:** 4

| 2029 | Chats | | | Responsive | 3/22/2018 9:52:24 PM | 3/22/2018 9:52:24 PM |
|------|-------|---|---|------------|---------------------|---------------------|
| | | | | | | Deleted |

**Participants:**
1436513033
* * *
Michael Banerian
* * *

Ben Graham
* * *

**Identifier:** ONE_TO_ONE:1436513033
**Source:** Facebook
**Body file:** chat-4.txt

**Start Time:** 9/1/2015 1:00:54 AM(UTC-4)
**Last Activity:** 9/1/2015 1:16:11 AM(UTC-4)
**Number of attachments:** 0

| 2030 | Chats | | | Responsive | 3/22/2018 9:52:12 PM | 3/22/2018 9:52:12 PM |
|------|-------|---|---|------------|---------------------|---------------------|
| | | | | | | Deleted |

**Participants:**
1728145787
* * *
Tom Sumner
* * *

Ben Graham
* * *

**Identifier:** ONE_TO_ONE:1728145787
**Source:** Facebook
**Body file:** chat-5.txt

**Start Time:** 8/30/2015 11:35:24 AM(UTC-4)
**Last Activity:** 8/30/2015 11:35:24 AM(UTC-4)
**Number of attachments:** 0

| 2031 | Chats | | | Responsive | 3/22/2018 9:52:02 PM | 3/22/2018 9:52:02 PM |
|------|-------|---|---|------------|---------------------|---------------------|
| | | | | | | Deleted |

**Participants:**
1002807770
* * *
Sarah Perks
* * *
208702605
* * *
Madeline Schaab
* * *

Keith Allard
* * *
569441041
* * *
Tina Lewis Dupont
* * *

Ben Graham
* * *

**Identifier:** GROUP:390057604517897
**Source:** Facebook
**Body file:** chat-6.txt

Last Activity: 8/29/2015 10:39:43 AM(UTC-4)
Number of attachments: 0

| 2032 | Chats | | | Responsive | 3/22/2018 9:51:53 PM | 3/22/2018 9:51:53 PM |
|---|---|---|---|---|---|---|
| | | | | | | Deleted |

**Participants:**
141302272
* * *
Andrea McCarthy
* * *

Ben Graham
* * *

**Identifier:** ONE_TO_ONE:141302272▮
**Source:** Facebook
**Body file:** chat-7.txt

Start Time: 8/21/2015 1:41:32 PM(UTC-4)
Last Activity: 9/11/2015 12:05:06 AM(UTC-4)
Number of attachments: 0

| 2033 | Chats | | | Responsive | 3/22/2018 9:51:38 PM | 3/22/2018 9:51:38 PM |
|---|---|---|---|---|---|---|
| | | | | | | Deleted |

**Participants:**

Keith Allard
* * *
208702605
* * *
Madeline Schaab
* * *

Ben Graham
* * *

**Identifier:** GROUP:485304114972542
**Source:** Facebook
**Body file:** chat-8.txt

Start Time: 8/20/2015 10:25:01 AM(UTC-4)
Last Activity: 8/20/2015 10:31:21 AM(UTC-4)
Number of attachments: 1

Yes

| 2034 | Chats | | | Responsive | 3/22/2018 9:51:26 PM | 3/22/2018 9:51:26 PM |
|---|---|---|---|---|---|---|
| | | | | | | Deleted |

**Participants:**
Ben Graham
* * *
Ben Graham
* * *

**Identifier:** (313) 222-6001
**Source:** Hangouts
**Body file:** chat-9.txt

Start Time: 8/17/2015 5:19:46 PM(UTC-4)
Last Activity: 8/17/2015 5:19:46 PM(UTC-4)
Number of attachments: 0

| 2035 | Chats | | | Responsive | 3/22/2018 9:51:18 PM | 3/22/2018 9:51:18 PM |
|---|---|---|---|---|---|---|
| | | | | | | Deleted |

**Participants:**
Ben Graham
* * *
Ben Graham
* * *

**Identifier:** (201) 213-4938
**Source:** Hangouts
**Body file:** chat-10.txt

Start Time: 8/17/2015 3:22:36 PM(UTC-4)
Last Activity: 11/3/2015 7:57:58 PM(UTC-5)
Number of attachments: 1

| 2036 | Chats | | | Responsive | 3/22/2018 9:51:18 PM | 3/22/2018 9:51:18 PM |
|---|---|---|---|---|---|---|

**Participants:**
100000485240737
* * *
Tamyra Lynn Murray
* * *
███████

Ben Graham
* * *

**Identifier:** ONE_TO_ONE:100000485240737 ███████
**Source:** Facebook
**Body file:** chat-11.txt

Start Time: 8/17/2015 1:21:04 PM(UTC-4)
Last Activity: 8/17/2015 1:21:04 PM(UTC-4)
Number of attachments: 0

| 2037 | Chats | | | Responsive | 3/22/2018 9:51:18 PM | 3/22/2018 9:51:18 PM |
|---|---|---|---|---|---|---|
| | | | | | | Deleted |

**Participants:**
529515511
* * *
Justin Campbell
* * *
███████

Ben Graham
* * *

**Identifier:** ONE_TO_ONE:529515511 ███████
**Source:** Facebook
**Body file:** chat-12.txt

Start Time: 8/16/2015 12:41:47 AM(UTC-4)
Last Activity: 8/16/2015 1:59:56 AM(UTC-4)
Number of attachments: 0

| 2038 | Chats | | | Responsive | 3/22/2018 9:08:26 PM | 3/22/2018 9:08:26 PM |
|---|---|---|---|---|---|---|
| | | | | | | Deleted |

**Participants:**
208702605
* * *
Madeline Schaab
* * *
███████

Keith Allard
* * *
███████

Ben Graham
* * *

**Identifier:** GROUP:485304114972542
**Source:** Facebook
**Body file:** chat-13.txt

Start Time: 8/15/2015 7:33:05 PM(UTC-4)
Last Activity: 11/27/2015 4:21:31 PM(UTC-5)
Number of attachments: 464

| 2039 | Chats | | | Responsive | 3/22/2018 9:08:26 PM | 3/22/2018 9:08:26 PM |
|---|---|---|---|---|---|---|
| | | | | | | Deleted |

**Participants:**
21722538
* * *
Chad Livengood
* * *
███████

Keith Allard
* * *
███████

Ben Graham
* * *

**Identifier:** GROUP:1479202309066058
**Source:** Facebook
**Body file:** chat-14.txt

Start Time: 8/15/2015 7:11:28 AM(UTC-4)
Last Activity: 11/24/2015 12:34:49 PM(UTC-5)
Number of attachments: 56

| 2040 | Chats | | | Responsive | 3/22/2018 9:08:26 PM | 3/22/2018 9:08:26 PM |
|---|---|---|---|---|---|---|
| | | | | | | Deleted |

**Participants:**
███████

Ben Graham
* * *
675642500
* * *
Julie Mack
* * *

**Identifier:** ONE_TO_ONE:675642500 ███████
**Source:** Facebook
**Body file:** chat-15.txt

Start Time: 8/14/2015 11:32:05 PM(UTC-4)
Last Activity: 9/19/2015 10:03:07 AM(UTC-4)
Number of attachments: 0

| 2041 | Chats | | | Responsive | 3/22/2018 9:05:04 PM | 3/22/2018 9:05:04 PM |
|---|---|---|---|---|---|---|

| Participants:<br>chevesligon<br>* * *<br>Cheves Ligon<br><br>Todd_Courser<br>* * *<br>Todd Courser<br>* * *<br><br>**Source:** Twitter: Todd_Courser<br>**Body file:** chat-16.txt | | | **Start Time:** 8/11/2015 5:32:59 PM(UTC-4)<br>**Last Activity:** 9/10/2015 6:41:51 PM(UTC-4)<br>**Number of attachments:** 0 | | |
|---|---|---|---|---|---|
| **2042** | Chats | | | Responsive | 3/22/2018<br>9:05:00 PM | 3/22/2018<br>9:05:00 PM |
| | | | | | | Deleted |

| Participants:<br>1270530008<br>* * *<br>Kelley Kosuda<br>* * *<br>▮▮▮▮▮<br><br>Ben Graham<br>* * *<br><br>**Identifier:** ONE_TO_ONE:1270530008:▮▮▮▮<br>**Source:** Facebook<br>**Body file:** chat-17.txt | | | **Start Time:** 8/10/2015 10:51:01 PM(UTC-4)<br>**Last Activity:** 10/2/2015 6:51:24 PM(UTC-4)<br>**Number of attachments:** 0 | | |
|---|---|---|---|---|---|
| **2043** | Chats | | | Responsive | 3/22/2018<br>9:04:25 PM | 3/22/2018<br>9:04:25 PM |
| | | | | | | Deleted |

| Participants:<br>*▮▮▮▮▮▮<br>*<br>Ben Graham<br>* * *<br>Ben Graham<br>* * *<br><br>**Identifier:** ▮▮▮▮▮▮<br>**Source:** Hangouts<br>**Body file:** chat-18.txt | | | **Start Time:** 8/10/2015 5:02:41 PM(UTC-4)<br>**Last Activity:** 11/16/2015 4:50:35 PM(UTC-5)<br>**Number of attachments:** 0 | | |
|---|---|---|---|---|---|
| **2044** | Chats | | | Responsive | 3/22/2018<br>9:04:11 PM | 3/22/2018<br>9:04:11 PM |
| | | | | | | Deleted |

| Participants:<br>▮▮▮▮▮<br>Ben Graham<br>* * *<br>704302105<br>* * *<br>David Eggert<br>* * *<br><br>**Identifier:** ONE_TO_ONE:704302105:▮▮▮▮<br>**Source:** Facebook<br>**Body file:** chat-19.txt | | | **Start Time:** 8/10/2015 2:08:15 PM(UTC-4)<br>**Last Activity:** 8/10/2015 2:08:15 PM(UTC-4)<br>**Number of attachments:** 0 | | |
|---|---|---|---|---|---|
| **2045** | Chats | | | Responsive | 3/22/2018<br>9:04:02 PM | 3/22/2018<br>9:04:02 PM |
| | | | | | | Deleted |

| Participants:<br>100000654262811<br>* * *<br>Catherine Ottarson<br>* * *<br>▮▮▮▮▮<br><br>Ben Graham<br>* * *<br><br>**Identifier:** ONE_TO_ONE:100000654262811:▮▮▮▮<br>**Source:** Facebook<br>**Body file:** chat-20.txt | | | **Start Time:** 8/10/2015 9:10:15 AM(UTC-4)<br>**Last Activity:** 9/9/2015 10:49:24 AM(UTC-4)<br>**Number of attachments:** 0 | | |
|---|---|---|---|---|---|
| **2046** | Chats | | | Responsive | 3/22/2018<br>9:04:02 PM | 3/22/2018<br>9:04:02 PM |
| | | | | | | Deleted |

**Participants:**
1311448206
* * *
Wayne Haney
* * *

Ben Graham
* * *

**Identifier:** ONE_TO_ONE:1311448206
**Source:** Facebook
**Body file:** chat-21.txt

Start Time: 8/10/2015 8:46:38 AM(UTC-4)
Last Activity: 8/10/2015 8:46:38 AM(UTC-4)
Number of attachments: 0

| 2047 | Chats | | | Responsive | 3/22/2018 9:04:02 PM | 3/22/2018 9:04:02 PM |
|---|---|---|---|---|---|---|
| | | | | | | Deleted |

**Participants:**
576000198
* * *
Jared Maynard
* * *

Ben Graham
* * *

Joshua D. Cline
* * *

**Identifier:** GROUP:467123893459670
**Source:** Facebook
**Body file:** chat-22.txt

Start Time: 8/10/2015 8:12:26 AM(UTC-4)
Last Activity: 8/10/2015 4:19:49 PM(UTC-4)
Number of attachments: 3

| 2048 | Chats | | | Responsive | 3/22/2018 9:04:02 PM | 3/22/2018 9:04:02 PM |
|---|---|---|---|---|---|---|
| | | | | | | Deleted |

**Participants:**
2359631
* * *
Jonathan Oosting
* * *

Ben Graham
* * *

**Identifier:** ONE_TO_ONE:2359631
**Source:** Facebook
**Body file:** chat-23.txt

Start Time: 8/10/2015 8:02:36 AM(UTC-4)
Last Activity: 8/17/2015 8:20:40 AM(UTC-4)
Number of attachments: 0

| 2049 | Chats | | | Responsive | 3/22/2018 9:04:02 PM | 3/22/2018 9:04:02 PM |
|---|---|---|---|---|---|---|
| | | | | | | Deleted |

**Participants:**
+
* * *
Brandon Hall
* * *
Ben Graham
* * *
Ben Graham
* * *

**Identifier:** Brandon Hall
**Source:** Hangouts
**Body file:** chat-24.txt

Start Time: 8/10/2015 4:30:23 AM(UTC-4)
Last Activity: 11/23/2015 3:54:16 PM(UTC-5)
Number of attachments: 2

| 2050 | Chats | | | Responsive | 3/22/2018 9:03:53 PM | 3/22/2018 9:03:53 PM |
|---|---|---|---|---|---|---|
| | | | | | | Deleted |

**Participants:**
Ben Graham
* * *
Ben Graham
* * *
+
* * *

**Identifier:**
**Source:** Hangouts
**Body file:** chat-25.txt

Start Time: 8/9/2015 3:44:42 PM(UTC-4)
Last Activity: 8/9/2015 3:44:42 PM(UTC-4)
Number of attachments: 0

| 2051 | Chats | | | Responsive | 3/22/2018 9:03:53 PM | 3/22/2018 9:03:53 PM |
|---|---|---|---|---|---|---|
| | | | | | | Deleted |

Participant
21722538
* * *

Chad Livengood
* * *

▮▮▮▮

Ben Graham
* * *

**Identifier:** ONE_TO_ONE:21722538▮▮▮▮
**Source:** Facebook
**Body file:** chat-26.txt

| 2052 | Chats | | | Responsive | | 3/22/2018 9:03:53 PM | 3/22/2018 9:03:53 PM |
|------|-------|--|--|------------|--|---------------------|---------------------|
| | | | | | | | Deleted |

**Participants:**
1401094294
* * *

Susie Flowers
* * *

▮▮▮▮

Ben Graham
* * *

**Identifier:** ONE_TO_ONE:1401094294▮▮▮▮
**Source:** Facebook
**Body file:** chat-27.txt

**Start Time:** 8/8/2015 6:26:22 PM(UTC-4)
**Last Activity:** 8/8/2015 6:26:22 PM(UTC-4)
**Number of attachments:** 0

| 2053 | Chats | | | Responsive | | 3/22/2018 9:03:47 PM | 3/22/2018 9:03:47 PM |
|------|-------|--|--|------------|--|---------------------|---------------------|
| | | | | | | | Deleted |

**Participants:**
100000962352609
* * *

Karalyn VanSlambrouck
* * *

▮▮▮▮

Ben Graham
* * *

**Identifier:** ONE_TO_ONE:100000962352609▮▮▮▮
**Source:** Facebook
**Body file:** chat-28.txt

**Start Time:** 8/8/2015 12:30:02 PM(UTC-4)
**Last Activity:** 8/9/2015 7:27:07 AM(UTC-4)
**Number of attachments:** 0

| 2054 | Chats | | | Responsive | | 3/22/2018 9:03:47 PM | 3/22/2018 9:03:47 PM |
|------|-------|--|--|------------|--|---------------------|---------------------|
| | | | | | | | Deleted |

**Participants:**
1324877155
* * *

Danielle Barrette
* * *

▮▮▮▮

Ben Graham
* * *

**Identifier:** ONE_TO_ONE:1324877155▮▮▮▮
**Source:** Facebook
**Body file:** chat-29.txt

**Start Time:** 8/8/2015 12:14:29 PM(UTC-4)
**Last Activity:** 8/9/2015 3:02:16 AM(UTC-4)
**Number of attachments:** 0

| 2055 | Chats | | | Responsive | | 3/22/2018 9:02:00 PM | 3/22/2018 9:02:00 PM |
|------|-------|--|--|------------|--|---------------------|---------------------|
| | | | | | | | Deleted |

**Participants:**
1074253248
* * *

Russ Reemtsma
* * *

▮▮▮▮

Ben Graham
* * *

**Identifier:** ONE_TO_ONE:1074253248▮▮▮▮
**Source:** Facebook
**Body file:** chat-30.txt

**Start Time:** 8/8/2015 9:42:02 AM(UTC-4)
**Last Activity:** 8/9/2015 3:04:25 AM(UTC-4)
**Number of attachments:** 0

| 2056 | Chats | | | Responsive | | 3/22/2018 9:01:52 PM | 3/22/2018 9:01:52 PM |
|------|-------|--|--|------------|--|---------------------|---------------------|
| | | | | | | | Deleted |

**Participants:**
615217752
* * *
Beth Campbell
* * *

Ben Graham
* * *

**Identifier:** ONE_TO_ONE:615217752
**Source:** Facebook
**Body file:** chat-31.txt

| 2057 | Chats | | | Responsive | 3/22/2018 9:01:52 PM | 3/22/2018 9:01:52 PM |
|---|---|---|---|---|---|---|
| | | | | | | Deleted |

**Participants:**

Ben Graham
* * *
640726204
* * *
Ray Cline
* * *

**Identifier:** ONE_TO_ONE:640726204
**Source:** Facebook
**Body file:** chat-32.txt

**Start Time:** 8/7/2015 8:55:02 PM(UTC-4)
**Last Activity:** 8/7/2015 8:55:02 PM(UTC-4)
**Number of attachments:** 0

| 2058 | Chats | | | Responsive | 3/22/2018 9:01:47 PM | 3/22/2018 9:01:47 PM |
|---|---|---|---|---|---|---|
| | | | | | | Deleted |

**Participants:**
100001017643107
* * *
Michael Shmina
* * *

Ben Graham
* * *

**Identifier:** ONE_TO_ONE:100001017643107
**Source:** Facebook
**Body file:** chat-33.txt

**Start Time:** 8/7/2015 6:33:39 PM(UTC-4)
**Last Activity:** 8/7/2015 9:26:05 PM(UTC-4)
**Number of attachments:** 0

| 2059 | Chats | | | Responsive | 3/22/2018 9:01:47 PM | 3/22/2018 9:01:47 PM |
|---|---|---|---|---|---|---|
| | | | | | | Deleted |

**Participants:**

Ben Graham
* * *

Richard D. Anderson
* * *

Joshua D. Cline
* * *

**Identifier:** GROUP:533610346796728
**Source:** Facebook
**Body file:** chat-34.txt

**Start Time:** 8/7/2015 5:08:36 PM(UTC-4)
**Last Activity:** 8/7/2015 5:16:07 PM(UTC-4)
**Number of attachments:** 0

| 2060 | Chats | | | Responsive | 3/22/2018 9:01:36 PM | 3/22/2018 9:01:36 PM |
|---|---|---|---|---|---|---|
| | | | | | | Deleted |

**Participants:**
40006393
* * *
Nicholas Wake
* * *

Ben Graham
* * *

**Identifier:** ONE_TO_ONE:40006393
**Source:** Facebook
**Body file:** chat-35.txt

**Start Time:** 8/7/2015 4:00:15 PM(UTC-4)
**Last Activity:** 9/9/2015 10:40:18 PM(UTC-4)
**Number of attachments:** 0

| 2061 | Chats | | | Responsive | 3/22/2018 9:01:24 PM | 3/22/2018 9:01:24 PM |
|---|---|---|---|---|---|---|
| | | | | | | Deleted |

Participants:
Ben Graham
* * *
645385446
* * *
Gary Naeyaert
* * *

**Identifier:** ONE_TO_ONE:645385446
**Source:** Facebook
**Body file:** chat-36.txt

Start Time: 8/7/2015 1:11:58 PM(UTC-4)
Last Activity: 8/7/2015 1:11:58 PM(UTC-4)
Number of attachments: 0

| 2062 | Chats | | | Responsive | 3/22/2018 9:01:06 PM | 3/22/2018 9:01:06 PM |
|---|---|---|---|---|---|---|
| | | | | | | Deleted |

Participants:
1592545608
* * *
Tom Wassa
* * *

Ben Graham
* * *

**Identifier:** ONE_TO_ONE:1592545608
**Source:** Facebook
**Body file:** chat-37.txt

Start Time: 8/7/2015 12:31:43 PM(UTC-4)
Last Activity: 8/7/2015 12:35:27 PM(UTC-4)
Number of attachments: 0

| 2063 | Chats | | | Responsive | 3/22/2018 9:01:06 PM | 3/22/2018 9:01:06 PM |
|---|---|---|---|---|---|---|
| | | | | | | Deleted |

Participants:
100000748528246
* * *
Timothy Robert Paul Ericson
* * *

Ben Graham
* * *

**Identifier:** ONE_TO_ONE:100000748528246
**Source:** Facebook
**Body file:** chat-38.txt

Start Time: 8/7/2015 12:04:57 PM(UTC-4)
Last Activity: 8/7/2015 12:04:57 PM(UTC-4)
Number of attachments: 0

| 2064 | Chats | | | Responsive | 3/22/2018 9:01:06 PM | 3/22/2018 9:01:06 PM |
|---|---|---|---|---|---|---|
| | | | | | | Deleted |

Participants:
1006751252
* * *
Zach Gorchow
* * *

Ben Graham
* * *

**Identifier:** ONE_TO_ONE:1006751252
**Source:** Facebook
**Body file:** chat-39.txt

Start Time: 8/7/2015 11:29:51 AM(UTC-4)
Last Activity: 8/7/2015 11:29:51 AM(UTC-4)
Number of attachments: 0

| 2065 | Chats | | | Responsive | 3/22/2018 9:01:06 PM | 3/22/2018 9:01:06 PM |
|---|---|---|---|---|---|---|
| | | | | | | Deleted |

Participants:
2308425
* * *
Nathan Luis Medina
* * *

Ben Graham
* * *

**Identifier:** ONE_TO_ONE:2308425
**Source:** Facebook
**Body file:** chat-40.txt

Start Time: 8/7/2015 11:21:36 AM(UTC-4)
Last Activity: 8/7/2015 11:21:54 AM(UTC-4)
Number of attachments: 0

| 2066 | Chats | | | Responsive | 3/22/2018 9:01:06 PM | 3/22/2018 9:01:06 PM |
|---|---|---|---|---|---|---|
| | | | | | | Deleted |

**Participants:**
511314804
* * *
David Michael Doran Jr.
* * *

Ben Graham
* * *

**Identifier:** ONE_TO_ONE:511314804
**Source:** Facebook
**Body file:** chat-41.txt

Start Time: 8/7/2015 9:12:30 AM(UTC-4)
Last Activity: 8/10/2015 12:03:21 PM(UTC-4)
Number of attachments: 0

| 2067 | Chats | | | Responsive | 3/22/2018 9:01:06 PM | 3/22/2018 9:01:06 PM |
|------|-------|--|--|------------|----------|----------|
| | | | | | | Deleted |

**Participants:**
1249885704
* * *
Matthew X. Hauser
* * *

Ben Graham
* * *

**Identifier:** ONE_TO_ONE:1249885704
**Source:** Facebook
**Body file:** chat-42.txt

Start Time: 8/7/2015 10:11:15 AM(UTC-4)
Last Activity: 8/7/2015 10:54:18 AM(UTC-4)
Number of attachments: 0

| 2068 | Chats | | | Responsive | 3/22/2018 9:01:06 PM | 3/22/2018 9:01:06 PM |
|------|-------|--|--|------------|----------|----------|
| | | | | | | Deleted |

**Participants:**
Ben_Graham
* * *
Ben Graham
* * *
jamesamurray
* * *
Jim Murray
* * *

**Source:** Twitter: Ben_Graham
**Body file:** chat-43.txt

Start Time: 8/7/2015 9:41:09 AM(UTC-4)
Last Activity: 8/7/2015 9:51:23 AM(UTC-4)
Number of attachments: 0

| 2069 | Chats | | | Responsive | 3/22/2018 9:01:06 PM | 3/22/2018 9:01:06 PM |
|------|-------|--|--|------------|----------|----------|
| | | | | | | Deleted |

**Participants:**
1051661039
* * *
Dalton Smith
* * *

Ben Graham
* * *

**Identifier:** ONE_TO_ONE:1051661039
**Source:** Facebook
**Body file:** chat-44.txt

Start Time: 8/7/2015 9:26:26 AM(UTC-4)
Last Activity: 8/7/2015 6:04:23 PM(UTC-4)
Number of attachments: 0

| 2070 | Chats | | | Responsive | 3/22/2018 9:01:06 PM | 3/22/2018 9:01:06 PM |
|------|-------|--|--|------------|----------|----------|
| | | | | | | Deleted |

**Participants:**
100008147280361
* * *
Nicolas Medina Mora
* * *

Ben Graham
* * *

**Identifier:** ONE_TO_ONE:100008147280361
**Source:** Facebook
**Body file:** chat-45.txt

Start Time: 8/7/2015 8:59:40 AM(UTC-4)
Last Activity: 8/7/2015 8:59:40 AM(UTC-4)
Number of attachments: 0

| 2071 | Chats | | | Responsive | 3/22/2018 9:01:06 PM | 3/22/2018 9:01:06 PM |
|------|-------|--|--|------------|----------|----------|
| | | | | | | Deleted |

**Participants:**
100004747382853
* * *
Shawn Eddy
* * *

Ben Graham
* * *

**Identifier:** ONE_TO_ONE:100004747382853
**Source:** Facebook
**Body file:** chat-46.txt

Start Time: 7/28/2015 7:12:42 AM(UTC-4)
Last Activity: 8/9/2015 3:08:40 AM(UTC-4)
Number of attachments: 0

| 2072 | Chats | | | Responsive | 3/22/2018 9:01:06 PM | 3/22/2018 9:01:06 PM |
|---|---|---|---|---|---|---|
| | | | | | | Deleted |

**Participants:**
100007330812919
* * *
Sher Bear
* * *

Ben Graham
* * *

**Identifier:** ONE_TO_ONE:100007330812919
**Source:** Facebook
**Body file:** chat-47.txt

Start Time: 8/7/2015 7:27:12 AM(UTC-4)
Last Activity: 8/9/2015 3:07:07 AM(UTC-4)
Number of attachments: 0

| 2073 | Chats | | | Responsive | 3/22/2018 9:01:06 PM | 3/22/2018 9:01:06 PM |
|---|---|---|---|---|---|---|
| | | | | | | Deleted |

**Participants:**
1543748215
* * *
Shane Hernandez
* * *

Ben Graham
* * *

**Identifier:** ONE_TO_ONE:1543748215
**Source:** Facebook
**Body file:** chat-48.txt

Start Time: 8/7/2015 7:11:20 AM(UTC-4)
Last Activity: 8/7/2015 8:48:24 AM(UTC-4)
Number of attachments: 0

| 2074 | Chats | | | Responsive | 3/22/2018 9:01:06 PM | 3/22/2018 9:01:06 PM |
|---|---|---|---|---|---|---|
| | | | | | | Deleted |

**Participants:**

Ben Graham
* * *
636304125
* * *
Dyle David Henning
* * *

**Identifier:** ONE_TO_ONE:636304125
**Source:** Facebook
**Body file:** chat-49.txt

Start Time: 8/7/2015 2:45:47 AM(UTC-4)
Last Activity: 8/9/2015 10:11:14 PM(UTC-4)
Number of attachments: 0

| 2075 | Chats | | | Responsive | 3/22/2018 9:01:06 PM | 3/22/2018 9:01:06 PM |
|---|---|---|---|---|---|---|
| | | | | | | Deleted |

**Participants:**

Ben Graham
* * *
774038877
* * *
Clayton Earl Campbell
* * *

**Identifier:** ONE_TO_ONE:774038877
**Source:** Facebook
**Body file:** chat-50.txt

Start Time: 8/7/2015 1:45:08 AM(UTC-4)
Last Activity: 8/7/2015 8:47:50 AM(UTC-4)
Number of attachments: 0

| 2076 | Chats | | | Responsive | 3/22/2018 9:01:14 PM | 3/22/2018 9:01:14 PM |
|---|---|---|---|---|---|---|
| | | | | | | Deleted |

**Participants:**
[REDACTED]
Keith Allard
* * *
530998716
* * *
Laura Cline
* * *
[REDACTED]
Ben Graham
* * *
[REDACTED]
Joshua D. Cline
* * *
**Identifier:** GROUP:721195444674755
**Source:** Facebook
**Body file:** chat-51.txt

**Last Activity:** 9/9/2015 8:27:38 PM(UTC-4)
**Number of attachments:** 5

| 2077 | Chats | | | Responsive | 3/22/2018 9:01:14 PM | 3/22/2018 9:01:14 PM |
|------|-------|---|---|------------|----------------------|----------------------|
| | | | | | | Deleted |

**Participants:**
208702605
* * *
Madeline Schaab
* * *
[REDACTED]
Keith Allard
* * *
[REDACTED]
Ben Graham
* * *
[REDACTED]
Joshua D. Cline
* * *
**Identifier:** GROUP:716884285083388
**Source:** Facebook
**Body file:** chat-52.txt

**Start Time:** 8/5/2015 11:31:46 AM(UTC-4)
**Last Activity:** 11/23/2015 6:01:00 PM(UTC-5)
**Number of attachments:** 53

| 2078 | Chats | | | Responsive | 3/22/2018 9:00:13 PM | 3/22/2018 9:00:13 PM |
|------|-------|---|---|------------|----------------------|----------------------|
| | | | | | | Deleted |

**Participants:**
ChadLivengood
* * *
Chad Livengood
* * *
Todd_Courser
* * *
Todd Courser
* * *
**Source:** Twitter: Todd_Courser
**Body file:** chat-53.txt

**Start Time:** 8/3/2015 1:26:52 PM(UTC-4)
**Last Activity:** 4/19/2016 4:19:23 PM(UTC-4)
**Number of attachments:** 0

| 2079 | Chats | | | Responsive | 3/22/2018 9:00:13 PM | 3/22/2018 9:00:13 PM |
|------|-------|---|---|------------|----------------------|----------------------|
| | | | | | | Deleted |

**Participants:**
208702605
* * *
Madeline Schaab
* * *
[REDACTED]
Keith Allard
* * *
[REDACTED]
Ben Graham
* * *
[REDACTED]
Joshua D. Cline
* * *
**Identifier:** GROUP:645386622259284
**Source:** Facebook
**Body file:** chat-54.txt

**Start Time:** 7/17/2015 2:02:41 PM(UTC-4)
**Last Activity:** 7/17/2015 3:17:08 PM(UTC-4)
**Number of attachments:** 7

| 2080 | Chats | | | Responsive | 3/22/2018 9:00:13 PM | 3/22/2018 9:00:13 PM |
|------|-------|---|---|------------|----------------------|----------------------|
| | | | | | | Deleted |

283

Participants:
Sal_DiCiccio
* * *
Sal DiCiccio
* * *
Todd_Courser
* * *
Todd Courser
* * *

**Source:** Twitter: Todd_Courser
**Body file:** chat-55.txt

Start Time: 7/11/2015 11:57...
Last Activity: 7/14/2015 11:25:57 PM(UTC-4)
Number of attachments: 0

| 2081 | Chats | | | Responsive | 3/22/2018 9:00:13 PM | 3/22/2018 9:00:13 PM |
|------|-------|--|--|------------|----------------------|----------------------|
| | | | | | | Deleted |

Participants:
▬▬▬▬
* * *
Ben Graham
* * *
666201354
* * *
Paul Burns
* * *

**Identifier:** ONE_TO_ONE:666201354▬
**Source:** Facebook
**Body file:** chat-56.txt

Start Time: 7/13/2015 4:21:24 PM(UTC-4)
Last Activity: 8/7/2015 8:41:50 AM(UTC-4)
Number of attachments: 0

| 2082 | Chats | | | Responsive | 3/22/2018 8:19:20 PM | 3/22/2018 8:19:20 PM |
|------|-------|--|--|------------|----------------------|----------------------|
| | | | | | | Deleted |

Participants:
Fiona_Des
* * *
Fiona Desy
* * *
Todd_Courser
* * *
Todd Courser
* * *

**Source:** Twitter: Todd_Courser
**Body file:** chat-57.txt

Start Time: 7/13/2015 3:15:34 AM(UTC-4)
Last Activity: 7/22/2015 3:22:16 AM(UTC-4)
Number of attachments: 0

| 2083 | Chats | | | Responsive | 3/22/2018 8:19:15 PM | 3/22/2018 8:19:15 PM |
|------|-------|--|--|------------|----------------------|----------------------|
| | | | | | | Deleted |

Participants:
Ben Graham
* * *
Ben Graham
* * *
+▬▬▬▬
* * *
Rich Anderson
* * *

**Identifier:** Rich Anderson
**Source:** Hangouts
**Body file:** chat-58.txt

Start Time: 7/8/2015 12:05:51 PM(UTC-4)
Last Activity: 5/30/2016 6:14:21 PM(UTC-4)
Number of attachments: 0

| 2084 | Chats | | | Responsive | 3/22/2018 8:19:15 PM | 3/22/2018 8:19:15 PM |
|------|-------|--|--|------------|----------------------|----------------------|
| | | | | | | Deleted |

Participants:
183201178
* * *
Jonathan Ettinger
* * *
▬▬▬▬
* * *
Ben Graham
* * *

**Identifier:** ONE_TO_ONE:183201178▬
**Source:** Facebook
**Body file:** chat-59.txt

Start Time: 7/8/2015 9:38:39 AM(UTC-4)
Last Activity: 7/8/2015 10:16:46 AM(UTC-4)
Number of attachments: 0

| 2085 | Chats | | | Responsive | 3/22/2018 8:19:15 PM | 3/22/2018 8:19:15 PM |
|------|-------|--|--|------------|----------------------|----------------------|
| | | | | | | Deleted |

**Participants:**
1254090135
* * *
Brandon Hall
* * *
▮▮▮▮▮▮

Keith Allard
* * *
▮▮▮▮▮▮

Ben Graham
* * *
**Identifier:** GROUP:1457674444529390
**Source:** Facebook
**Body file:** chat-60.txt

Last Activity: 7/7/2015 10:34:14 PM(UTC-4)
Number of attachments: 0

| 2086 | Chats | | | Responsive | 3/22/2018 8:19:15 PM | 3/22/2018 8:19:15 PM |
|------|-------|--|--|------------|----------------------|----------------------|
| | | | | | | Deleted |

**Participants:**
576000198
* * *
Jared Maynard
* * *
▮▮▮▮▮▮

Ben Graham
* * *
**Identifier:** ONE_TO_ONE:576000198 ▮▮▮▮▮
**Source:** Facebook
**Body file:** chat-61.txt

Start Time: 7/7/2015 2:10:29 PM(UTC-4)
Last Activity: 10/27/2015 3:47:41 PM(UTC-4)
Number of attachments: 0

| 2087 | Chats | | | Responsive | 3/22/2018 8:19:06 PM | 3/22/2018 8:19:06 PM |
|------|-------|--|--|------------|----------------------|----------------------|
| | | | | | | Deleted |

**Participants:**
100000501317839
* * *
Todd A. Courser
* * *
100003308050017
* * *
Cindy A. Gamrat
* * *
1019274167
* * *
Jeff Phillips
* * *
1342260445
* * *
David A. Dudenhoefer
* * *
1345835548
* * *
Kimberly Shmina
* * *
1472507619
* * *
Lisa Marie
* * *
505636613
* * *
Wendy Lynn Day
* * *
▮▮▮▮▮▮

Ben Graham
* * *
▮▮▮▮▮▮

Joshua D. Cline
* * *
100002293962785
* * *
Kim Moore
* * *
1592545608
* * *
Tom Wassa
* * *
**Identifier:** GROUP:1646181052282987
**Source:** Facebook
**Body file:** chat-62.txt

Start Time: 6/16/2015 5:53:21 PM(UTC-4)
Last Activity: 7/7/2015 8:36:20 AM(UTC-4)
Number of attachments: 0

| 2088 | Chats | | | Responsive | 3/22/2018 8:18:01 PM | 3/22/2018 8:18:01 PM |
|------|-------|--|--|------------|----------------------|----------------------|
| | | | | | | Deleted |

**Participants:**
Keith Allard
* * *
Keith Allard
* * *
Ben Graham
* * *
Ben Graham
* * *

**Identifier:** Keith Allard
**Source:** Hangouts
**Body file:** chat-63.txt

Start Time: 6/2/2015 4:51:21 PM(UTC-4)
Last Activity: 6/2/2015 4:51:21 PM(UTC-4)
Number of attachments: 0

| 2089 | Chats | | | Responsive | 3/22/2018 8:17:57 PM | 3/22/2018 8:17:57 PM |
|---|---|---|---|---|---|---|
| | | | | | | Deleted |

**Participants:**
Theonomos
* * *
PLS
* * *
Todd_Courser
* * *
Todd Courser
* * *

**Source:** Twitter: Todd_Courser
**Body file:** chat-64.txt

Start Time: 5/29/2015 6:59:22 AM(UTC-4)
Last Activity: 5/29/2015 6:59:22 AM(UTC-4)
Number of attachments: 0

| 2090 | Chats | | | Responsive | 3/22/2018 8:17:48 PM | 3/22/2018 8:17:48 PM |
|---|---|---|---|---|---|---|
| | | | | | | Deleted |

**Participants:**
YourInnerAddict
* * *
Your Inner Addict
* * *
Todd_Courser
* * *
Todd Courser
* * *

**Source:** Twitter: Todd_Courser
**Body file:** chat-65.txt

Start Time: 4/16/2015 6:52:41 PM(UTC-4)
Last Activity: 4/16/2015 6:52:41 PM(UTC-4)
Number of attachments: 0

| 2091 | Chats | | | Responsive | 3/22/2018 8:17:48 PM | 3/22/2018 8:17:48 PM |
|---|---|---|---|---|---|---|
| | | | | | | Deleted |

**Participants:**
AFPNC
* * *
AFP-NC
* * *
Todd_Courser
* * *
Todd Courser
* * *

**Source:** Twitter: Todd_Courser
**Body file:** chat-66.txt

Start Time: 4/9/2015 6:45:24 PM(UTC-4)
Last Activity: 4/9/2015 6:45:24 PM(UTC-4)
Number of attachments: 0

| 2092 | Chats | | | Responsive | 3/22/2018 8:17:48 PM | 3/22/2018 8:17:48 PM |
|---|---|---|---|---|---|---|
| | | | | | | Deleted |

**Participants:**
MISupremeCourt
* * *
MI Supreme Court
* * *
Todd_Courser
* * *
Todd Courser
* * *

**Source:** Twitter: Todd_Courser
**Body file:** chat-67.txt

Start Time: 4/6/2015 11:22:29 AM(UTC-4)
Last Activity: 4/6/2015 11:22:29 AM(UTC-4)
Number of attachments: 0

| 2093 | Chats | | | Responsive | 3/22/2018 8:17:48 PM | 3/22/2018 8:17:48 PM |
|---|---|---|---|---|---|---|
| | | | | | | Deleted |

**Participants:**
Dave4FtMyers
* * *
Shestokas 4 Ft Myers
* * *
Todd_Courser
* * *
Todd Courser
* * *

**Source:** Twitter: Todd_Courser
**Body file:** chat-68.txt

Start Time: 4/5/2015 7:50:13 PM(UTC-4)
Last Activity: 4/5/2015 7:50:13 PM(UTC-4)
Number of attachments: 0

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | Deleted |

**Participants:**
shestokas
* * *
David Shestokas
* * *
Todd_Courser
* * *
Todd Courser
* * *
**Source:** Twitter: Todd_Courser
**Body file:** chat-69.txt

Start Time: 4/5/2015 4:46:16 PM(UTC-4)
Last Activity: 4/6/2015 4:25:21 AM(UTC-4)
Number of attachments: 0

| 2095 | Chats | | | Responsive | 3/22/2018 8:17:20 PM | 3/22/2018 8:17:20 PM |
|---|---|---|---|---|---|---|
| | | | | | | Deleted |

**Participants:**
fishmangroup
* * *
Fishman Group, P.C.
* * *
Todd_Courser
* * *
Todd Courser
* * *
**Source:** Twitter: Todd_Courser
**Body file:** chat-70.txt

Start Time: 4/4/2015 10:28:21 AM(UTC-4)
Last Activity: 4/4/2015 10:28:21 AM(UTC-4)
Number of attachments: 0

| 2096 | Chats | | | Responsive | 3/22/2018 8:17:20 PM | 3/22/2018 8:17:20 PM |
|---|---|---|---|---|---|---|
| | | | | | | Deleted |

**Participants:**
Ixthos
* * *
Daniel Chapman
* * *
Todd_Courser
* * *
Todd Courser
* * *
**Source:** Twitter: Todd_Courser
**Body file:** chat-71.txt

Start Time: 4/1/2015 1:32:25 PM(UTC-4)
Last Activity: 4/1/2015 1:32:25 PM(UTC-4)
Number of attachments: 0

| 2097 | Chats | | | Responsive | 3/22/2018 8:17:20 PM | 3/22/2018 8:17:20 PM |
|---|---|---|---|---|---|---|
| | | | | | | Deleted |

**Participants:**
100000501317839
* * *
Todd A. Courser
* * *
1019274167
* * *
Jeff Phillips
* * *
▮▮▮▮▮▮▮
Ben Graham
* * *
▮▮▮▮▮▮▮
Joshua D. Cline
* * *
**Identifier:** GROUP:352410251634937
**Source:** Facebook
**Body file:** chat-72.txt

Start Time: 3/31/2015 10:15:43 PM(UTC-4)
Last Activity: 3/31/2015 10:15:54 PM(UTC-4)
Number of attachments: 0

| 2098 | Chats | | | Responsive | 3/22/2018 8:17:20 PM | 3/22/2018 8:17:20 PM |
|---|---|---|---|---|---|---|
| | | | | | | Deleted |

**Participants:**
1509466589
* * *
Michon Periso
* * *
▮▮▮▮▮▮▮
Ben Graham
* * *
**Identifier:** ONE_TO_ONE:1509466589 ▮▮▮▮▮▮
**Source:** Facebook
**Body file:** chat-73.txt

Start Time: 3/28/2015 11:35:38 AM(UTC-4)
Last Activity: 3/28/2015 1:13:35 PM(UTC-4)
Number of attachments: 0

| 2099 | Chats | | | Responsive | 3/22/2018 8:17:20 PM | 3/22/2018 8:17:20 PM |
|---|---|---|---|---|---|---|
| | | | | | | Deleted |

| Participants: FcoAssisFreitas | | | Start Time: Last Activity: 3/27/2015 5:01:49 PM(UTC-4) | | |
|---|---|---|---|---|---|
| Francisco de Assis | | | Number of attachments: 0 | | |
| * * * | | | | | |
| Todd_Courser | | | | | |
| * * * | | | | | |
| Todd Courser | | | | | |
| * * * | | | | | |
| **Source:** Twitter: Todd_Courser | | | | | |
| **Body file:** chat-74.txt | | | | | |

| 2100 | Chats | | | Responsive | 3/22/2018 8:17:20 PM | 3/22/2018 8:17:20 PM |
|---|---|---|---|---|---|---|
| | | | | | | Deleted |

| Participants: RunPureMichigan | | | Start Time: 3/27/2015 4:14:24 PM(UTC-4) | | |
|---|---|---|---|---|---|
| * * * | | | Last Activity: 3/27/2015 4:14:24 PM(UTC-4) | | |
| Patrick Mohney | | | Number of attachments: 0 | | |
| * * * | | | | | |
| Todd_Courser | | | | | |
| * * * | | | | | |
| Todd Courser | | | | | |
| * * * | | | | | |
| **Source:** Twitter: Todd_Courser | | | | | |
| **Body file:** chat-75.txt | | | | | |

| 2101 | Chats | | | Responsive | 3/22/2018 8:16:57 PM | 3/22/2018 8:16:57 PM |
|---|---|---|---|---|---|---|
| | | | | | | Deleted |

| Participants: AgedCorp | | | Start Time: 3/25/2015 7:32:54 AM(UTC-4) | | |
|---|---|---|---|---|---|
| * * * | | | Last Activity: 3/25/2015 7:32:54 AM(UTC-4) | | |
| aged corporation | | | Number of attachments: 0 | | |
| * * * | | | | | |
| Todd_Courser | | | | | |
| * * * | | | | | |
| Todd Courser | | | | | |
| * * * | | | | | |
| **Source:** Twitter: Todd_Courser | | | | | |
| **Body file:** chat-76.txt | | | | | |

| 2102 | Chats | | | Responsive | 3/22/2018 8:16:57 PM | 3/22/2018 8:16:57 PM |
|---|---|---|---|---|---|---|
| | | | | | | Deleted |

| Participants: kammalek | | | Start Time: 3/25/2015 7:28:11 AM(UTC-4) | | |
|---|---|---|---|---|---|
| * * * | | | Last Activity: 3/26/2015 2:17:20 AM(UTC-4) | | |
| Kam | | | Number of attachments: 0 | | |
| * * * | | | | | |
| Todd_Courser | | | | | |
| * * * | | | | | |
| Todd Courser | | | | | |
| * * * | | | | | |
| **Source:** Twitter: Todd_Courser | | | | | |
| **Body file:** chat-77.txt | | | | | |

| 2103 | Chats | | | Responsive | 3/22/2018 8:16:57 PM | 3/22/2018 8:16:57 PM |
|---|---|---|---|---|---|---|
| | | | | | | Deleted |

| Participants: WayneDupreeShow | | | Start Time: 3/24/2015 7:34:05 PM(UTC-4) | | |
|---|---|---|---|---|---|
| * * * | | | Last Activity: 3/24/2015 7:34:05 PM(UTC-4) | | |
| Wayne Dupree™ | | | Number of attachments: 0 | | |
| * * * | | | | | |
| Todd_Courser | | | | | |
| * * * | | | | | |
| Todd Courser | | | | | |
| * * * | | | | | |
| **Source:** Twitter: Todd_Courser | | | | | |
| **Body file:** chat-78.txt | | | | | |

| 2104 | Chats | | | Responsive | 3/22/2018 8:16:57 PM | 3/22/2018 8:16:57 PM |
|---|---|---|---|---|---|---|
| | | | | | | Deleted |

| Participants: milawandpolicy | | | Start Time: 3/24/2015 10:51:55 AM(UTC-4) | | |
|---|---|---|---|---|---|
| * * * | | | Last Activity: 3/24/2015 10:51:55 AM(UTC-4) | | |
| MI Law and Policy | | | Number of attachments: 0 | | |
| * * * | | | | | |
| Todd_Courser | | | | | |
| * * * | | | | | |
| Todd Courser | | | | | |
| * * * | | | | | |
| **Source:** Twitter: Todd_Courser | | | | | |
| **Body file:** chat-79.txt | | | | | |

| 2105 | Chats | | | Responsive | 3/22/2018 8:16:45 PM | 3/22/2018 8:16:45 PM |
|---|---|---|---|---|---|---|

**Participants:**
Sharezi
* * *
Sharezi
* * *
Todd_Courser
* * *
Todd Courser
* * *

**Source:** Twitter: Todd_Courser
**Body file:** chat-80.txt

Start Time: 3/23/2015 1:26:49 AM(UTC-4)
Last Activity: 3/23/2015 1:26:49 AM(UTC-4)
Number of attachments: 0

| 2106 | Chats | | | Responsive | 3/22/2018 8:16:31 PM | 3/22/2018 8:16:31 PM |
|------|-------|--|--|------------|----------------------|----------------------|
| | | | | | | Deleted |

**Participants:**
100000501317839
* * *
Todd A. Courser
* * *
1019274167
* * *
Jeff Phillips
* * *
▮▮▮▮▮
* * *
Ben Graham
* * *
▮▮▮▮▮
* * *
Joshua D. Cline
* * *

**Identifier:** GROUP:846286075444633
**Source:** Facebook
**Body file:** chat-81.txt

Start Time: 3/22/2015 7:01:37 PM(UTC-4)
Last Activity: 3/22/2015 7:01:37 PM(UTC-4)
Number of attachments: 0

| 2107 | Chats | | | Responsive | 3/22/2018 8:16:31 PM | 3/22/2018 8:16:31 PM |
|------|-------|--|--|------------|----------------------|----------------------|
| | | | | | | Deleted |

**Participants:**
rightonline
* * *
RightOnline
* * *
Todd_Courser
* * *
Todd Courser
* * *

**Source:** Twitter: Todd_Courser
**Body file:** chat-82.txt

Start Time: 3/22/2015 3:54:07 AM(UTC-4)
Last Activity: 3/22/2015 3:54:07 AM(UTC-4)
Number of attachments: 0

| 2108 | Chats | | | Responsive | 3/22/2018 8:16:31 PM | 3/22/2018 8:16:31 PM |
|------|-------|--|--|------------|----------------------|----------------------|
| | | | | | | Deleted |

**Participants:**
PaulPannone
* * *
PaulPannone
* * *
Todd_Courser
* * *
Todd Courser
* * *

**Source:** Twitter: Todd_Courser
**Body file:** chat-83.txt

Start Time: 3/22/2015 2:05:52 AM(UTC-4)
Last Activity: 3/22/2015 2:05:52 AM(UTC-4)
Number of attachments: 0

| 2109 | Chats | | | Responsive | 3/22/2018 8:16:31 PM | 3/22/2018 8:16:31 PM |
|------|-------|--|--|------------|----------------------|----------------------|
| | | | | | | Deleted |

**Participants:**
the_refusers
* * *
The Refusers
* * *
Todd_Courser
* * *
Todd Courser
* * *

**Source:** Twitter: Todd_Courser
**Body file:** chat-84.txt

Start Time: 3/22/2015 12:39:48 AM(UTC-4)
Last Activity: 3/22/2015 12:39:48 AM(UTC-4)
Number of attachments: 0

| 2110 | Chats | | | Responsive | 3/22/2018 8:16:31 PM | 3/22/2018 8:16:31 PM |
|------|-------|--|--|------------|----------------------|----------------------|
| | | | | | | Deleted |

| Participants: SubstanceForYou | | | | Start Time: 3/21/2015 10:32:47 PM(UTC-4) | | |
| Substance For You | | | | Last Activity: 3/21/2015 10:32:47 PM(UTC-4) | | |
| * * * | | | | Number of attachments: 0 | | |
| Todd_Courser | | | | | | |
| * * * | | | | | | |
| Todd Courser | | | | | | |
| * * * | | | | | | |
| **Source:** Twitter: Todd_Courser | | | | | | |
| **Body file:** chat-85.txt | | | | | | |

| 2111 | Chats | | | Responsive | 3/22/2018 8:16:31 PM | 3/22/2018 8:16:31 PM |
|---|---|---|---|---|---|---|
| | | | | | | Deleted |

| Participants: Road4Sucess | | | | Start Time: 3/16/2015 8:33:09 PM(UTC-4) | | |
| * * * | | | | Last Activity: 3/16/2015 8:33:09 PM(UTC-4) | | |
| Road4Success.com | | | | Number of attachments: 0 | | |
| * * * | | | | | | |
| Todd_Courser | | | | | | |
| * * * | | | | | | |
| Todd Courser | | | | | | |
| * * * | | | | | | |
| **Source:** Twitter: Todd_Courser | | | | | | |
| **Body file:** chat-86.txt | | | | | | |

| 2112 | Chats | | | Responsive | 3/22/2018 8:16:31 PM | 3/22/2018 8:16:31 PM |
|---|---|---|---|---|---|---|
| | | | | | | Deleted |

| Participants: TheLibertyEagle | | | | Start Time: 3/16/2015 3:17:25 AM(UTC-4) | | |
| * * * | | | | Last Activity: 3/16/2015 3:17:25 AM(UTC-4) | | |
| The Liberty Eagle | | | | Number of attachments: 0 | | |
| * * * | | | | | | |
| Todd_Courser | | | | | | |
| * * * | | | | | | |
| Todd Courser | | | | | | |
| * * * | | | | | | |
| **Source:** Twitter: Todd_Courser | | | | | | |
| **Body file:** chat-87.txt | | | | | | |

| 2113 | Chats | | | Responsive | 3/22/2018 8:16:15 PM | 3/22/2018 8:16:15 PM |
|---|---|---|---|---|---|---|
| | | | | | | Deleted |

| Participants: LincolnAyres | | | | Start Time: 3/12/2015 9:55:10 PM(UTC-4) | | |
| * * * | | | | Last Activity: 3/12/2015 9:55:10 PM(UTC-4) | | |
| Lincoln Ayres | | | | Number of attachments: 0 | | |
| * * * | | | | | | |
| Todd_Courser | | | | | | |
| * * * | | | | | | |
| Todd Courser | | | | | | |
| * * * | | | | | | |
| **Source:** Twitter: Todd_Courser | | | | | | |
| **Body file:** chat-88.txt | | | | | | |

| 2114 | Chats | | | Responsive | 3/22/2018 8:16:15 PM | 3/22/2018 8:16:15 PM |
|---|---|---|---|---|---|---|
| | | | | | | Deleted |

| Participants: marypatriott | | | | Start Time: 3/12/2015 9:03:19 PM(UTC-4) | | |
| * * * | | | | Last Activity: 3/12/2015 9:03:19 PM(UTC-4) | | |
| Right On, Patriots! | | | | Number of attachments: 0 | | |
| * * * | | | | | | |
| Todd_Courser | | | | | | |
| * * * | | | | | | |
| Todd Courser | | | | | | |
| * * * | | | | | | |
| **Source:** Twitter: Todd_Courser | | | | | | |
| **Body file:** chat-89.txt | | | | | | |

| 2115 | Chats | | | Responsive | 3/22/2018 8:16:15 PM | 3/22/2018 8:16:15 PM |
|---|---|---|---|---|---|---|
| | | | | | | Deleted |

| Participants: RealDrGina | | | | Start Time: 3/11/2015 10:36:25 PM(UTC-4) | | |
| * * * | | | | Last Activity: 3/11/2015 10:36:25 PM(UTC-4) | | |
| Gina Gentry Loudon | | | | Number of attachments: 0 | | |
| * * * | | | | | | |
| Todd_Courser | | | | | | |
| * * * | | | | | | |
| Todd Courser | | | | | | |
| * * * | | | | | | |
| **Source:** Twitter: Todd_Courser | | | | | | |
| **Body file:** chat-90.txt | | | | | | |

| 2116 | Chats | | | Responsive | 3/22/2018 8:16:15 PM | 3/22/2018 8:16:15 PM |
|---|---|---|---|---|---|---|

**Participants:**
FinMktg
* * *
Nick Bilodeau
* * *
Todd_Courser
* * *
Todd Courser
* * *

**Source:** Twitter: Todd_Courser
**Body file:** chat-91.txt

**Start Time:** 3/11/2015 6:39:05 PM(UTC-4)
**Last Activity:** 3/11/2015 6:39:05 PM(UTC-4)
**Number of attachments:** 0

| 2117 | Chats | | | Responsive | 3/22/2018 8:15:58 PM | 3/22/2018 8:15:58 PM |
|------|-------|--|--|------------|---------------------|---------------------|
| | | | | | | Deleted |

**Participants:**
1019274167
* * *
Jeff Phillips
* * *
▮▮▮▮▮

Ben Graham
* * *

**Identifier:** ONE_TO_ONE:1019274167▮▮▮▮
**Source:** Facebook
**Body file:** chat-92.txt

**Start Time:** 3/11/2015 5:45:12 PM(UTC-4)
**Last Activity:** 11/21/2015 1:46:06 AM(UTC-5)
**Number of attachments:** 4

| 2118 | Chats | | | Responsive | 3/22/2018 8:03:45 PM | 3/22/2018 8:03:45 PM |
|------|-------|--|--|------------|---------------------|---------------------|
| | | | | | | Deleted |

**Participants:**
Dbargen
* * *
Dale
* * *
Todd_Courser
* * *
Todd Courser
* * *

**Source:** Twitter: Todd_Courser
**Body file:** chat-93.txt

**Start Time:** 3/11/2015 4:24:52 PM(UTC-4)
**Last Activity:** 3/11/2015 4:24:57 PM(UTC-4)
**Number of attachments:** 0

| 2119 | Chats | | | Responsive | 3/22/2018 8:03:45 PM | 3/22/2018 8:03:45 PM |
|------|-------|--|--|------------|---------------------|---------------------|
| | | | | | | Deleted |

**Participants:**
mundyspeaks
* * *
Chris Mundy
* * *
Todd_Courser
* * *
Todd Courser
* * *

**Source:** Twitter: Todd_Courser
**Body file:** chat-94.txt

**Start Time:** 3/11/2015 1:57:13 PM(UTC-4)
**Last Activity:** 3/11/2015 1:57:13 PM(UTC-4)
**Number of attachments:** 0

| 2120 | Chats | | | Responsive | 3/22/2018 8:03:38 PM | 3/22/2018 8:03:38 PM |
|------|-------|--|--|------------|---------------------|---------------------|
| | | | | | | Deleted |

**Participants:**
100000501317839
* * *
Todd A. Courser
* * *
100003308050017
* * *
Cindy A. Gamrat
* * *
1019274167
* * *
Jeff Phillips
* * *
▮▮▮▮▮

Keith Allard
* * *
▮▮▮▮▮

Ben Graham
* * *
▮▮▮▮▮

Joshua D. Cline
* * *

**Identifier:** GROUP:359970397523487
**Source:** Facebook
**Body file:** chat-95.txt

**Start Time:** 3/9/2015 12:03:11 AM(UTC-4)
**Last Activity:** 3/13/2015 11:24:42 PM(UTC-4)
**Number of attachments:** 0

| | | | | | |
|---|---|---|---|---|---|
| | | | | | Deleted |

**Participants:**
100000501317839
* * *
Todd A. Courser
* * *
100003308050017
* * *
Cindy A. Gamrat
* * *
1019274167
* * *
Jeff Phillips
* * *
▆▆▆▆
Keith Allard
* * *
▆▆▆▆
Ben Graham
* * *
▆▆▆▆
Joshua D. Cline
* * *
**Identifier:** GROUP:340188319510219
**Source:** Facebook
**Body file:** chat-96.txt

**Start Time:** 3/6/2015 3:57:26 PM(UTC-5)
**Last Activity:** 3/6/2015 3:57:26 PM(UTC-5)
**Number of attachments:** 0

| 2122 | Chats | | | Responsive | 3/22/2018 8:01:52 PM | 3/22/2018 8:01:52 PM |
|---|---|---|---|---|---|---|
| | | | | | | Deleted |

**Participants:**
SamPeterKirk
* * *
Sam Kirk
* * *
Todd_Courser
* * *
Todd Courser
* * *
**Source:** Twitter: Todd_Courser
**Body file:** chat-97.txt

**Start Time:** 3/5/2015 5:56:37 AM(UTC-5)
**Last Activity:** 3/5/2015 5:56:37 AM(UTC-5)
**Number of attachments:** 0

| 2123 | Chats | | | Responsive | 3/22/2018 8:01:34 PM | 3/22/2018 8:01:34 PM |
|---|---|---|---|---|---|---|
| | | | | | | Deleted |

**Participants:**
SaraJen09996197
* * *
Sara Jensen
* * *
Todd_Courser
* * *
Todd Courser
* * *
**Source:** Twitter: Todd_Courser
**Body file:** chat-98.txt

**Start Time:** 2/28/2015 7:32:21 PM(UTC-5)
**Last Activity:** 2/28/2015 7:32:21 PM(UTC-5)
**Number of attachments:** 0

| 2124 | Chats | | | Responsive | 3/22/2018 8:01:34 PM | 3/22/2018 8:01:34 PM |
|---|---|---|---|---|---|---|
| | | | | | | Deleted |

**Participants:**
WiseQuotes4u
* * *
Wise Quotes 4u
* * *
Todd_Courser
* * *
Todd Courser
* * *
**Source:** Twitter: Todd_Courser
**Body file:** chat-99.txt

**Start Time:** 2/28/2015 6:02:11 PM(UTC-5)
**Last Activity:** 2/28/2015 6:02:11 PM(UTC-5)
**Number of attachments:** 0

| 2125 | Chats | | | Responsive | 3/22/2018 8:01:34 PM | 3/22/2018 8:01:34 PM |
|---|---|---|---|---|---|---|
| | | | | | | Deleted |

**Participants:**
TraceyPrestonC
* * *
Tracey Preston Cook
* * *
Todd_Courser
* * *
Todd Courser
* * *
**Source:** Twitter: Todd_Courser
**Body file:** chat-100.txt

**Start Time:** 2/28/2015 5:03:39 PM(UTC-5)
**Last Activity:** 2/28/2015 5:03:39 PM(UTC-5)
**Number of attachments:** 0

| 2126 | Chats | | | Responsive | 3/22/2018 8:01:34 PM | 3/22/2018 8:01:34 PM |
|------|-------|--|--|-----------|----------------------|----------------------|
| | | | | | | Deleted |

**Participants:**
1019274167
* * *
Jeff Phillips
* * *

Keith Allard
* * *

Ben Graham
* * *

Joshua D. Cline
* * *

**Identifier:** GROUP:541449035998089
**Source:** Facebook
**Body file:** chat-101.txt

Start Time: 2/26/2015 2:18:45 PM(UTC-5)
Last Activity: 2/26/2015 2:18:45 PM(UTC-5)
Number of attachments: 0

| 2127 | Chats | | | Responsive | 3/22/2018 8:01:34 PM | 3/22/2018 8:01:34 PM |
|------|-------|--|--|-----------|----------------------|----------------------|
| | | | | | | Deleted |

**Participants:**
EricSaub
* * *
Eric Saub
* * *
Todd_Courser
* * *
Todd Courser
* * *

**Source:** Twitter: Todd_Courser
**Body file:** chat-102.txt

Start Time: 2/26/2015 9:58:25 AM(UTC-5)
Last Activity: 2/26/2015 9:58:25 AM(UTC-5)
Number of attachments: 0

| 2128 | Chats | | | Responsive | 3/22/2018 8:01:34 PM | 3/22/2018 8:01:34 PM |
|------|-------|--|--|-----------|----------------------|----------------------|
| | | | | | | Deleted |

**Participants:**
Johnakzu
* * *
Johna Coggan
* * *
Todd_Courser
* * *
Todd Courser
* * *

**Source:** Twitter: Todd_Courser
**Body file:** chat-103.txt

Start Time: 2/26/2015 5:17:19 AM(UTC-5)
Last Activity: 2/26/2015 5:17:19 AM(UTC-5)
Number of attachments: 0

| 2129 | Chats | | | Responsive | 3/22/2018 8:01:34 PM | 3/22/2018 8:01:34 PM |
|------|-------|--|--|-----------|----------------------|----------------------|
| | | | | | | Deleted |

**Participants:**
Criticl_me
* * *
Criticl
* * *
Todd_Courser
* * *
Todd Courser
* * *

**Source:** Twitter: Todd_Courser
**Body file:** chat-104.txt

Start Time: 2/24/2015 9:08:17 PM(UTC-5)
Last Activity: 2/24/2015 9:08:17 PM(UTC-5)
Number of attachments: 0

| 2130 | Chats | | | Responsive | 3/22/2018 8:01:34 PM | 3/22/2018 8:01:34 PM |
|------|-------|--|--|-----------|----------------------|----------------------|
| | | | | | | Deleted |

**Participants:**
Equest2Ride
* * *
Equest2Ride
* * *
Todd_Courser
* * *
Todd Courser
* * *

**Source:** Twitter: Todd_Courser
**Body file:** chat-105.txt

Start Time: 2/20/2015 11:46:26 PM(UTC-5)
Last Activity: 2/20/2015 11:46:26 PM(UTC-5)
Number of attachments: 0

| 2131 | Chats | | | Responsive | 3/22/2018 8:01:34 PM | 3/22/2018 8:01:34 PM |
|------|-------|--|--|-----------|----------------------|----------------------|
| | | | | | | Deleted |

**Participants:**
BlancaMoor
* * *
Blanca Moore
* * *
Todd_Courser
* * *
Todd Courser
* * *

**Source:** Twitter: Todd_Courser
**Body file:** chat-106.txt

**Start Time:** 2/20/2015 11:21:23 PM(UTC-5)
**Last Activity:** 2/20/2015 11:21:23 PM(UTC-5)
**Number of attachments:** 0

| 2132 | Chats | | | Responsive | 3/22/2018<br>8:01:34 PM | 3/22/2018<br>8:01:34 PM |
|------|-------|--|--|------------|---------|---------|
| | | | | | | Deleted |

**Participants:**
BrewerVASocial
* * *
Sarah Brewer
* * *
Todd_Courser
* * *
Todd Courser
* * *

**Source:** Twitter: Todd_Courser
**Body file:** chat-107.txt

**Start Time:** 2/20/2015 9:50:25 PM(UTC-5)
**Last Activity:** 2/20/2015 9:50:25 PM(UTC-5)
**Number of attachments:** 0

| 2133 | Chats | | | Responsive | 3/22/2018<br>8:01:34 PM | 3/22/2018<br>8:01:34 PM |
|------|-------|--|--|------------|---------|---------|
| | | | | | | Deleted |

**Participants:**
dOOLeshirts
* * *
DOOLeShirts
* * *
Todd_Courser
* * *
Todd Courser
* * *

**Source:** Twitter: Todd_Courser
**Body file:** chat-108.txt

**Start Time:** 2/20/2015 7:22:22 PM(UTC-5)
**Last Activity:** 2/20/2015 7:22:22 PM(UTC-5)
**Number of attachments:** 0

| 2134 | Chats | | | Responsive | 3/22/2018<br>8:00:27 PM | 3/22/2018<br>8:00:27 PM |
|------|-------|--|--|------------|---------|---------|
| | | | | | | Deleted |

**Participants:**
TapTaxApp
* * *
TapTax
* * *
Todd_Courser
* * *
Todd Courser
* * *

**Source:** Twitter: Todd_Courser
**Body file:** chat-109.txt

**Start Time:** 2/19/2015 1:04:44 PM(UTC-5)
**Last Activity:** 2/19/2015 1:04:44 PM(UTC-5)
**Number of attachments:** 0

| 2135 | Chats | | | Responsive | 3/22/2018<br>8:00:27 PM | 3/22/2018<br>8:00:27 PM |
|------|-------|--|--|------------|---------|---------|
| | | | | | | Deleted |

**Participants:**
MomsTeaBusiness
* * *
Mom's Tea Business
* * *
Todd_Courser
* * *
Todd Courser
* * *

**Source:** Twitter: Todd_Courser
**Body file:** chat-110.txt

**Start Time:** 2/15/2015 7:16:33 PM(UTC-5)
**Last Activity:** 2/15/2015 7:16:33 PM(UTC-5)
**Number of attachments:** 0

| 2136 | Chats | | | Responsive | 3/22/2018<br>8:00:13 PM | 3/22/2018<br>8:00:13 PM |
|------|-------|--|--|------------|---------|---------|
| | | | | | | Deleted |

**Participants:**
Thatjoshuagould
* * *
Joshua Gould
* * *
Todd_Courser
* * *
Todd Courser
* * *

**Source:** Twitter: Todd_Courser
**Body file:** chat-111.txt

**Start Time:** 2/14/2015 1:45:58 AM(UTC-5)
**Last Activity:** 2/14/2015 1:45:58 AM(UTC-5)
**Number of attachments:** 0

| 2137 | Chats | | | Responsive | 3/22/2018<br>8:00:13 PM | 3/22/2018<br>8:00:13 PM |
|------|-------|--|--|------------|---------|---------|

**Participants:**
JeremyScrivens
* * *
Jeremy Scrivens

Todd_Courser
* * *
Todd Courser
* * *

**Source:** Twitter: Todd_Courser
**Body file:** chat-112.txt

**Start Time:** 2/13/2015 11:25:06 PM(UTC-5)
**Last Activity:** 2/13/2015 11:25:06 PM(UTC-5)
**Number of attachments:** 0

| 2138 | Chats | | | Responsive | 3/22/2018 8:00:13 PM | 3/22/2018 8:00:13 PM |
|------|-------|--|--|------------|-----------|-----------|
| | | | | | | Deleted |

**Participants:**
OnlineBizss
* * *
Business & Finance
* * *
Todd_Courser

Todd Courser
* * *

**Source:** Twitter: Todd_Courser
**Body file:** chat-113.txt

**Start Time:** 2/12/2015 4:01:48 PM(UTC-5)
**Last Activity:** 2/12/2015 4:01:48 PM(UTC-5)
**Number of attachments:** 0

| 2139 | Chats | | | Responsive | 3/22/2018 8:00:13 PM | 3/22/2018 8:00:13 PM |
|------|-------|--|--|------------|-----------|-----------|
| | | | | | | Deleted |

**Participants:**
DarlingDownBand
* * *
Darling Down
* * *
Todd_Courser
* * *
Todd Courser
* * *

**Source:** Twitter: Todd_Courser
**Body file:** chat-114.txt

**Start Time:** 2/12/2015 3:07:54 PM(UTC-5)
**Last Activity:** 2/12/2015 3:07:54 PM(UTC-5)
**Number of attachments:** 0

| 2140 | Chats | | | Responsive | 3/22/2018 8:00:13 PM | 3/22/2018 8:00:13 PM |
|------|-------|--|--|------------|-----------|-----------|
| | | | | | | Deleted |

**Participants:**
RealityCrowdTV
* * *
Reality Crowd TV
* * *
Todd_Courser
* * *
Todd Courser
* * *

**Source:** Twitter: Todd_Courser
**Body file:** chat-115.txt

**Start Time:** 2/12/2015 1:06:22 PM(UTC-5)
**Last Activity:** 2/12/2015 1:06:22 PM(UTC-5)
**Number of attachments:** 0

| 2141 | Chats | | | Responsive | 3/22/2018 8:00:13 PM | 3/22/2018 8:00:13 PM |
|------|-------|--|--|------------|-----------|-----------|
| | | | | | | Deleted |

**Participants:**
StratThat
* * *
Strategize Happiness
* * *
Todd_Courser
* * *
Todd Courser
* * *

**Source:** Twitter: Todd_Courser
**Body file:** chat-116.txt

**Start Time:** 2/9/2015 11:03:46 PM(UTC-5)
**Last Activity:** 2/9/2015 11:03:46 PM(UTC-5)
**Number of attachments:** 0

| 2142 | Chats | | | Responsive | 3/22/2018 8:00:13 PM | 3/22/2018 8:00:13 PM |
|------|-------|--|--|------------|-----------|-----------|
| | | | | | | Deleted |

**Participants:**
emailiachampagn
* * *
Emailia
* * *
Todd_Courser
* * *
Todd Courser
* * *

**Source:** Twitter: Todd_Courser
**Body file:** chat-117.txt

**Start Time:** 2/9/2015 6:20:21 PM(UTC-5)
**Last Activity:** 2/9/2015 6:20:21 PM(UTC-5)
**Number of attachments:** 0

| 2143 | Chats | | | | 3/22/2018 8:00:13 PM | 3/22/2018 8:00:13 PM |

| | | | | | | Deleted |

| **Participants:** inventoryninja * * * InventoryNinja * * * Todd_Courser * * * Todd Courser * * * **Source:** Twitter: Todd_Courser **Body file:** chat-118.txt | | | **Start Time:** 2/8/2015 11:45:55 AM(UTC-5) **Last Activity:** 2/8/2015 11:45:55 AM(UTC-5) **Number of attachments:** 0 | | | |

| 2144 | Chats | | | | 3/22/2018 8:00:13 PM | 3/22/2018 8:00:13 PM |

| | | | | | | Deleted |

| **Participants:** _RiciOfficial * * * Rici * * * Todd_Courser * * * Todd Courser * * * **Source:** Twitter: Todd_Courser **Body file:** chat-119.txt | | | **Start Time:** 2/8/2015 12:23:28 AM(UTC-5) **Last Activity:** 2/8/2015 12:23:28 AM(UTC-5) **Number of attachments:** 0 | | | |

| 2145 | Chats | | | | 3/22/2018 8:00:13 PM | 3/22/2018 8:00:13 PM |

| | | | | | | Deleted |

| **Participants:** MetaOps * * * MetaOps * * * Todd_Courser * * * Todd Courser * * * **Source:** Twitter: Todd_Courser **Body file:** chat-120.txt | | | **Start Time:** 2/5/2015 4:13:41 PM(UTC-5) **Last Activity:** 2/5/2015 4:13:41 PM(UTC-5) **Number of attachments:** 0 | | | |

| 2146 | Chats | | | | 3/22/2018 8:00:13 PM | 3/22/2018 8:00:13 PM |

| | | | | | | Deleted |

| **Participants:** fritzmt * * * Matthew T. Fritz * * * Todd_Courser * * * Todd Courser * * * **Source:** Twitter: Todd_Courser **Body file:** chat-121.txt | | | **Start Time:** 2/5/2015 11:51:50 AM(UTC-5) **Last Activity:** 2/5/2015 11:51:50 AM(UTC-5) **Number of attachments:** 0 | | | |

| 2147 | Chats | | | | 3/22/2018 8:00:13 PM | 3/22/2018 8:00:13 PM |

| | | | | | | Deleted |

| **Participants:** MarketingCory * * * Cory Torrella * * * Todd_Courser * * * Todd Courser * * * **Source:** Twitter: Todd_Courser **Body file:** chat-122.txt | | | **Start Time:** 2/5/2015 11:30:36 AM(UTC-5) **Last Activity:** 2/5/2015 11:30:36 AM(UTC-5) **Number of attachments:** 0 | | | |

| 2148 | Chats | | | | 3/22/2018 8:00:13 PM | 3/22/2018 8:00:13 PM |

| | | | | | | Deleted |

Keith Allard
* * *

Ben Graham
* * *

Joshua D. Cline
* * *

**Identifier:** GROUP:387327234766530
**Source:** Facebook
**Body file:** chat-123.txt

| 2149 | Chats | | | Responsive | 3/22/2018 8:00:13 PM | 3/22/2018 8:00:13 PM |
|------|-------|--|--|------------|---------------------|---------------------|
| | | | | | | Deleted |

**Participants:**
RhondaBarket
* * *
I'dRatherBeMeRhonda
* * *
Todd_Courser
* * *
Todd Courser
* * *

**Source:** Twitter: Todd_Courser
**Body file:** chat-124.txt

**Start Time:** 2/1/2015 11:40:24 PM(UTC-5)
**Last Activity:** 2/1/2015 11:40:24 PM(UTC-5)
**Number of attachments:** 0

| 2150 | Chats | | | Responsive | 3/22/2018 8:00:13 PM | 3/22/2018 8:00:13 PM |
|------|-------|--|--|------------|---------------------|---------------------|
| | | | | | | Deleted |

**Participants:**
JohnDundonNSR
* * *
Coach John Dundon
Todd_Courser
* * *
Todd Courser
* * *

**Source:** Twitter: Todd_Courser
**Body file:** chat-125.txt

**Start Time:** 2/1/2015 9:22:46 PM(UTC-5)
**Last Activity:** 2/1/2015 9:22:46 PM(UTC-5)
**Number of attachments:** 0

| 2151 | Chats | | | Responsive | 3/22/2018 8:00:13 PM | 3/22/2018 8:00:13 PM |
|------|-------|--|--|------------|---------------------|---------------------|
| | | | | | | Deleted |

**Participants:**
SageInkLit
* * *
Sage Ink Lit
Todd_Courser
* * *
Todd Courser
* * *

**Source:** Twitter: Todd_Courser
**Body file:** chat-126.txt

**Start Time:** 1/31/2015 9:35:20 AM(UTC-5)
**Last Activity:** 1/31/2015 9:35:20 AM(UTC-5)
**Number of attachments:** 0

| 2152 | Chats | | | Responsive | 3/22/2018 8:00:13 PM | 3/22/2018 8:00:13 PM |
|------|-------|--|--|------------|---------------------|---------------------|
| | | | | | | Deleted |

**Participants:**
papa_dotson
* * *
Lamp
* * *
Todd_Courser
* * *
Todd Courser
* * *

**Source:** Twitter: Todd_Courser
**Body file:** chat-127.txt

**Start Time:** 1/31/2015 6:46:08 AM(UTC-5)
**Last Activity:** 1/31/2015 6:46:08 AM(UTC-5)
**Number of attachments:** 0

| 2153 | Chats | | | Responsive | 3/22/2018 8:00:13 PM | 3/22/2018 8:00:13 PM |
|------|-------|--|--|------------|---------------------|---------------------|
| | | | | | | Deleted |

**Participants:**
kennycollins88
* * *
Kenny Collins
* * *
Todd_Courser
* * *
Todd Courser
* * *

**Source:** Twitter: Todd_Courser
**Body file:** chat-128.txt

**Start Time:** 1/31/2015 7:03:37 AM(UTC-5)
**Last Activity:** 1/30/2015 6:30:07 AM(UTC-5)
**Number of attachments:** 0

| 2154 | Chats | | | Responsive | 3/22/2018 8:00:13 PM | 3/22/2018 8:00:13 PM |
|---|---|---|---|---|---|---|
| | | | | | | Deleted |

**Participants:**
Recycle2Print
* * *
Recycle 2 Print
* * *
Todd_Courser
* * *
Todd Courser
* * *

**Source:** Twitter: Todd_Courser
**Body file:** chat-129.txt

**Start Time:** 1/28/2015 9:40:50 AM(UTC-5)
**Last Activity:** 1/28/2015 9:40:50 AM(UTC-5)
**Number of attachments:** 0

| 2155 | Chats | | | Responsive | 3/22/2018 8:00:13 PM | 3/22/2018 8:00:13 PM |
|---|---|---|---|---|---|---|
| | | | | | | Deleted |

**Participants:**
woutersbob
* * *
Bob Wouters
* * *
Todd_Courser
* * *
Todd Courser
* * *

**Source:** Twitter: Todd_Courser
**Body file:** chat-130.txt

**Start Time:** 1/28/2015 6:06:26 AM(UTC-5)
**Last Activity:** 1/28/2015 6:06:26 AM(UTC-5)
**Number of attachments:** 0

| 2156 | Chats | | | Responsive | 3/22/2018 8:00:13 PM | 3/22/2018 8:00:13 PM |
|---|---|---|---|---|---|---|
| | | | | | | Deleted |

**Participants:**
mskimrose
* * *
Kimberly Rose
* * *
Todd_Courser
* * *
Todd Courser
* * *

**Source:** Twitter: Todd_Courser
**Body file:** chat-131.txt

**Start Time:** 1/27/2015 8:02:37 AM(UTC-5)
**Last Activity:** 1/27/2015 8:02:37 AM(UTC-5)
**Number of attachments:** 0

| 2157 | Chats | | | Responsive | 3/22/2018 8:00:13 PM | 3/22/2018 8:00:13 PM |
|---|---|---|---|---|---|---|
| | | | | | | Deleted |

**Participants:**
illdirectioner
* * *
Direction motivated
* * *
Todd_Courser
* * *
Todd Courser
* * *

**Source:** Twitter: Todd_Courser
**Body file:** chat-132.txt

**Start Time:** 1/25/2015 9:57:28 AM(UTC-5)
**Last Activity:** 1/25/2015 9:57:28 AM(UTC-5)
**Number of attachments:** 0

| 2158 | Chats | | | Responsive | 3/22/2018 7:59:44 PM | 3/22/2018 7:59:44 PM |
|---|---|---|---|---|---|---|
| | | | | | | Deleted |

**Participants:**
tomdelbeccaro
* * *
Thomas Del Beccaro
* * *
Todd_Courser
* * *
Todd Courser
* * *

**Source:** Twitter: Todd_Courser
**Body file:** chat-133.txt

**Start Time:** 1/23/2015 11:51:44 AM(UTC-5)
**Last Activity:** 1/23/2015 11:51:44 AM(UTC-5)
**Number of attachments:** 0

| 2159 | Chats | | | Responsive | 3/22/2018 7:59:44 PM | 3/22/2018 7:59:44 PM |
|---|---|---|---|---|---|---|

**Participants:**
YAL_MN
* * *
YALiberty Minnesota
* * *
Todd_Courser
* * *
Todd Courser
* * *

**Source:** Twitter: Todd_Courser
**Body file:** chat-134.txt

**Start Time:** 1/20/2015 4:46:17 PM(UTC-5)
**Last Activity:** 1/20/2015 4:46:17 PM(UTC-5)
**Number of attachments:** 0

| 2160 | Chats | | | Responsive | 3/22/2018 7:59:44 PM | 3/22/2018 7:59:44 PM |
|---|---|---|---|---|---|---|
| | | | | | | Deleted |

**Participants:**
shanejjames
* * *
Shane Jeremy James
* * *
Todd_Courser
* * *
Todd Courser
* * *

**Source:** Twitter: Todd_Courser
**Body file:** chat-135.txt

**Start Time:** 1/17/2015 6:21:05 AM(UTC-5)
**Last Activity:** 1/17/2015 6:21:05 AM(UTC-5)
**Number of attachments:** 0

| 2161 | Chats | | | Responsive | 3/22/2018 7:59:35 PM | 3/22/2018 7:59:35 PM |
|---|---|---|---|---|---|---|
| | | | | | | Deleted |

**Participants:**
libertyquotes1
* * *
Libertarian Quotes
* * *
Todd_Courser
* * *
Todd Courser
* * *

**Source:** Twitter: Todd_Courser
**Body file:** chat-136.txt

**Start Time:** 1/16/2015 12:27:45 PM(UTC-5)
**Last Activity:** 1/16/2015 12:27:45 PM(UTC-5)
**Number of attachments:** 0

| 2162 | Chats | | | Responsive | 3/22/2018 7:59:35 PM | 3/22/2018 7:59:35 PM |
|---|---|---|---|---|---|---|
| | | | | | | Deleted |

**Participants:**
SportsInjWei
* * *
Famousdoctor.org
* * *
Todd_Courser
* * *
Todd Courser
* * *

**Source:** Twitter: Todd_Courser
**Body file:** chat-137.txt

**Start Time:** 1/16/2015 11:56:03 AM(UTC-5)
**Last Activity:** 1/16/2015 11:56:03 AM(UTC-5)
**Number of attachments:** 0

| 2163 | Chats | | | Responsive | 3/22/2018 7:59:26 PM | 3/22/2018 7:59:26 PM |
|---|---|---|---|---|---|---|
| | | | | | | Deleted |

**Participants:**
TonyStiles
* * *
Tony Stiles
* * *
Todd_Courser
* * *
Todd Courser
* * *

**Source:** Twitter: Todd_Courser
**Body file:** chat-138.txt

**Start Time:** 1/16/2015 9:43:39 AM(UTC-5)
**Last Activity:** 1/16/2015 9:43:39 AM(UTC-5)
**Number of attachments:** 0

| 2164 | Chats | | | Responsive | 3/22/2018 7:59:18 PM | 3/22/2018 7:59:18 PM |
|---|---|---|---|---|---|---|
| | | | | | | Deleted |

**Participants:**
JonasChr88
* * *
Jonas Christensen
* * *
Todd_Courser
* * *
Todd Courser
* * *

**Source:** Twitter: Todd_Courser
**Body file:** chat-139.txt

**Start Time:** 1/16/2015 8:20:38 AM(UTC-5)
**Last Activity:** 1/16/2015 8:20:38 AM(UTC-5)
**Number of attachments:** 0

| | | | | | |
|---|---|---|---|---|---|
| | | | | | Deleted |

**Participants:**
████████
Keith Allard
* * *
████████
Ben Graham
* * *
**Identifier:** ONE_TO_ONE ████████
**Source:** Facebook
**Body file:** chat-140.txt

**Start Time:** 1/15/2015 8:38:16 PM(UTC-5)
**Last Activity:** 8/15/2015 2:23:01 AM(UTC-4)
**Number of attachments:** 1

| 2166 | Chats | | | Responsive | 3/22/2018 7:58:02 PM | 3/22/2018 7:58:02 PM |
|---|---|---|---|---|---|---|
| | | | | | | Deleted |

**Participants:**
LgclLibertarian
* * *
Logical Libertarian
* * *
Todd_Courser
* * *
Todd Courser
* * *
**Source:** Twitter: Todd_Courser
**Body file:** chat-141.txt

**Start Time:** 1/15/2015 4:02:21 PM(UTC-5)
**Last Activity:** 1/15/2015 4:02:21 PM(UTC-5)
**Number of attachments:** 0

| 2167 | Chats | | | Responsive | 3/22/2018 7:57:39 PM | 3/22/2018 7:57:39 PM |
|---|---|---|---|---|---|---|
| | | | | | | Deleted |

**Participants:**
AFPhq
* * *
AFP
* * *
Todd_Courser
* * *
Todd Courser
* * *
**Source:** Twitter: Todd_Courser
**Body file:** chat-142.txt

**Start Time:** 1/12/2015 8:46:23 PM(UTC-5)
**Last Activity:** 1/12/2015 8:46:23 PM(UTC-5)
**Number of attachments:** 0

| 2168 | Chats | | | Responsive | 3/22/2018 7:55:21 PM | 3/22/2018 7:55:21 PM |
|---|---|---|---|---|---|---|
| | | | | | | Deleted |

**Participants:**
*████████
Ben Graham
* * *
Ben Graham
* * *
**Identifier:** ████████
**Source:** Hangouts
**Body file:** chat-143.txt

**Start Time:** 1/6/2015 1:23:54 PM(UTC-5)
**Last Activity:** 1/6/2015 1:23:54 PM(UTC-5)
**Number of attachments:** 0

| 2169 | Instant Messages | | | Responsive | 3/23/2018 2:50:39 PM | 3/23/2018 2:50:39 PM |
|---|---|---|---|---|---|---|
| Source App | From | To | All timestamps | Content | | Deleted |
| Facebook | ████████ Ben Graham * * * | | **Timestamp:** 5/20/2015 10:24:28 AM(UTC-4) | **Body:** I'm going to talk to my HR department and speakers chief of staff. What he's asked me to do may be illegal which would be a major violation of my employment with the state so I'm going to tell them and ask what I should do. I can't stay so hopefully they find me another position or maybe they'll give me severance. | | Yes |