# Exhibit 15



# Extraction Report
Cellebrite UFED Reports

## Tags (2064)

| # | Type | Name | Description | Tags | Created | Modified |
|---|------|------|-------------|------|---------|----------|
| 1 | MMS Messages | | | Responsive | 3/24/2018 11:19:25 AM | 3/24/2018 11:19:25 AM |

| Parties | Content | Other | Deleted |
|---------|---------|-------|---------|
| **Timestamp:** 8/9/2015 12:14:24 PM(UTC-4) **Direction:** Outgoing | **Subject:** No subject **Body: Attachments:** <br> IMG_3174.JPG | **Status:** Unknown | Yes |

| # | Type | Name | Description | Tags | Created | Modified |
|---|------|------|-------------|------|---------|----------|
| 2 | MMS Messages | | | Responsive | 3/24/2018 11:19:45 AM | 3/24/2018 11:19:45 AM |

| Parties | Content | Other | Deleted |
|---------|---------|-------|---------|
| **Timestamp:** 6/19/2015 4:42:49 PM(UTC-4) **From:** Ben Graham **Direction:** Incoming | **Subject:** No subject **Body: Attachments:** <br> Screenshot952015-06-19-16-36-19.jpg | **Status:** Read | |

| # | Type | Name | Description | Tags | Created | Modified |
|---|------|------|-------------|------|---------|----------|
| 3 | MMS Messages | | | Responsive | 3/24/2018 11:20:00 AM | 3/24/2018 11:20:00 AM |

| Parties | Content | Other | Deleted |
|---------|---------|-------|---------|
| **Timestamp:** 6/19/2015 4:36:57 PM(UTC-4) **From:** Ben Graham **Direction:** Incoming | **Subject:** No subject **Body:** LMFAO! **Attachments:** <br> Screenshot_2015-06-19-16-36-19.jpg | **Status:** Read | |

| # | Type | Name | Description | Tags | Created | Modified |
|---|------|------|-------------|------|---------|----------|
| 4 | MMS Messages | | | Responsive | 3/24/2018 11:20:24 AM | 3/24/2018 11:20:24 AM |

| Parties | Content | Other | Deleted |
|---------|---------|-------|---------|
| **Timestamp:** 6/19/2015 10:35:56 AM(UTC-4) **To:** Ben Graham **Direction:** Outgoing | **Subject:** No subject **Body:** HOW DOES THIS ALWAYS HAPPEN FOR HER **Attachments:** <br> IMG_8059.png | **Status:** Sent | |

| # | Type | Name | Description | Tags | Created | Modified |
|---|------|------|-------------|------|---------|----------|
| 5 | MMS Messages | | | Responsive | 3/24/2018 11:20:57 AM | 3/24/2018 11:20:57 AM |

| Parties | Content | Other | Deleted |
|---------|---------|-------|---------|
| **Timestamp:** 6/17/2015 7:27:47 PM(UTC-4) **To:** Ben Graham Josh Cline **Direction:** Outgoing | **Subject:** No subject **Body: Attachments:** <br> IMG_5876.png | **Status:** Sent | |

| # | Type | Name | Description | Tags | Created | Modified |
|---|------|------|-------------|------|---------|----------|
| 6 | MMS Messages | | | Responsive | 3/24/2018 11:21:34 AM | 3/24/2018 11:21:34 AM |

| Parties | | | | | Deleted |
|---|---|---|---|---|---|

Timestamp:
6/16/2015
9:23:14 AM(UTC-4)
**To:**
Ben Graham

Josh Cline

**Direction:**
Outgoing

Subject: No subject
Body:
Attachments:


IMG_3838.png

Status: Sent

| 7 | MMS Messages | | | Responsive | 3/24/2018 11:21:47 AM | 3/24/2018 11:21:47 AM |
|---|---|---|---|---|---|---|

| Parties | | Content | | Other | | Deleted |

Timestamp:
6/15/2015
12:00:12 PM(UTC-4)
**To:**
Ben Graham

Josh Cline

**Direction:**
Outgoing

Subject: No subject
Body:
LOLLLLLLL
Attachments:

IMG_4153.png

Status: Sent

| 8 | MMS Messages | | | Responsive | 3/24/2018 11:22:24 AM | 3/24/2018 11:22:24 AM |

| Parties | | Content | | Other | | Deleted |

Timestamp:
6/14/2015
5:31:39 PM(UTC-4)
**To:**
Ben Graham

Josh Cline

**Direction:**
Outgoing

Subject: No subject
Body:
Gerry is vice-chair of Allegan GOP
Attachments:

IMG_4841.png

Status: Sent

| 9 | MMS Messages | | | Responsive | 3/24/2018 11:23:11 AM | 3/24/2018 11:23:11 AM |

| Parties | | Content | | Other | | Deleted |

Timestamp:
6/12/2015
4:07:24 PM(UTC-4)
**To:**
Ben Graham

Josh Cline

**Direction:**
Outgoing

Subject: No subject
Body:
Attachments:

IMG_1158.png

Status: Sent

| 10 | MMS Messages | | | Responsive | 3/24/2018 11:23:50 AM | 3/24/2018 11:23:50 AM |

| Parties | | Content | | Other | | Deleted |

Timestamp:
6/11/2015
9:14:18 PM(UTC-4)
**To:**
Ben Graham

Josh Cline

**Direction:**
Outgoing

Subject: No subject
Body:
Attachments:

IMG_4584.png

Status: Sent

| 11 | MMS Messages | | | Responsive | 3/24/2018 11:24:06 AM | 3/24/2018 11:24:06 AM |

| Parties | | Content | | Other | | Deleted |

Timestamp:
6/11/2015
8:35:19 AM(UTC-4)
**To:**
Ben Graham

Josh Cline

**Direction:**
Outgoing

Subject: No subject
Body:
Attachments:

IMG_1117.png

Status: Sent

| 12 | MMS Messages | | | Responsive | 3/24/2018 11:24:30 AM | 3/24/2018 11:24:30 AM |

| Parties | | Content | | Other | | Deleted |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Timestamp:** 6/11/2015 12:14:21 AM(UTC-4) **From:** ▮▮▮▮ Ben Graham **Direction:** Incoming | | **Body:** **Attachments:**  c641e05bbd99a53bc30b14d882dda374ac dcb70cdb338f85e3556f305f2712ea.jpg | | | **Status:** Read | |

| 13 | MMS Messages | | | Responsive | | 3/24/2018 11:26:00 AM | 3/24/2018 11:26:00 AM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |
| **Timestamp:** 6/1/2015 9:25:01 PM(UTC-4) **From:** ▮▮▮▮ Josh Cline **Direction:** Incoming | | **Subject:** No subject **Body:** Their replies... **Attachments:**        Screenshot952015-06-01-21-21-21.png      Screenshot952015-06-01-21-21-13.png | | | **Status:** Read | |

| 14 | MMS Messages | | | Responsive | | 3/24/2018 11:27:03 AM | 3/24/2018 11:27:03 AM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |
| **Timestamp:** 5/28/2015 10:49:44 AM(UTC-4) **From:** ▮▮▮▮ Ben Graham **Direction:** Incoming | | **Subject:** No subject **Body:** **Attachments:**        2015052895104750.jpg      2015052895104802.jpg  2015052895104819.jpg | | | **Status:** Read | |

| 15 | MMS Messages | | | Responsive | | 3/24/2018 11:27:26 AM | 3/24/2018 11:27:26 AM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |
| **Timestamp:** 5/27/2015 1:15:41 PM(UTC-4) **To:** ▮▮▮▮ Josh Cline **Direction:** Outgoing | | **Subject:** No subject **Body:** God I love our staff meetings **Attachments:**  IMG_2727.jpeg | | | **Status:** Sent | |

| 16 | MMS Messages | | | Responsive | | 3/24/2018 11:28:27 AM | 3/24/2018 11:28:27 AM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |
| **Timestamp:** 5/20/2015 3:21:42 PM(UTC-4) **From:** ▮▮▮▮ Ben Graham **Direction:** Incoming | | **Subject:** No subject **Body:** Todd texted me this. What the hell does he mean. "Thanks for your help with the clerical stuff yesterday."? **Attachments:**  Screenshot952015-05-20-15-10-21.jpg | | | **Status:** Read | |

| 17 | MMS Messages | | | Responsive | | 3/24/2018 11:30:18 AM | 3/24/2018 11:30:18 AM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |
| **Timestamp:** 5/8/2015 4:49:27 PM(UTC-4) **To:** ▮▮▮▮ Ben Graham ▮▮▮▮ Josh Cline **Direction:** Outgoing | | **Subject:** No subject **Body:** **Attachments:**  IMG_2912.jpeg | | | **Status:** Sent | |

| 18 | MMS Messages | | | Responsive | | 3/24/2018 11:30:35 AM | 3/24/2018 11:30:35 AM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |

| Timestamp: 5/8/2015 4:45:29 PM(UTC-4) To: [redacted] Ben Graham Josh Cline Direction: Outgoing | Body: Attachments:  IMG_7070.jpeg | | | | |

| 19 | MMS Messages | | | Responsive | | 3/24/2018 11:31:08 AM | 3/24/2018 11:31:08 AM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |
| Timestamp: 5/4/2015 1:00:47 PM(UTC-4) From: [redacted] Ben Graham Direction: Incoming | | Subject: No subject Body: Attachments: Screenshot952015-05-04-12-59-27.jpg | | | Status: Read | | |

| 20 | MMS Messages | | | Responsive | | 3/24/2018 11:31:25 AM | 3/24/2018 11:31:25 AM |
| Parties | | Content | | | Other | | Deleted |
| Timestamp: 5/3/2015 5:36:58 PM(UTC-4) To: [redacted] Ben Graham Josh Cline Direction: Outgoing | | Subject: No subject Body: Attachments: IMG_2472.png | | | Status: Sent | | |

| 21 | MMS Messages | | | Responsive | | 3/24/2018 11:31:49 AM | 3/24/2018 11:31:49 AM |
| Parties | | Content | | | Other | | Deleted |
| Timestamp: 5/1/2015 12:40:32 PM(UTC-4) To: [redacted] Ben Graham Josh Cline Direction: Outgoing | | Subject: No subject Body: Attachments: IMG_2052.png | | | Status: Sent | | |

| 22 | MMS Messages | | | Responsive | | 3/24/2018 11:32:05 AM | 3/24/2018 11:32:05 AM |
| Parties | | Content | | | Other | | Deleted |
| Timestamp: 4/30/2015 4:12:18 PM(UTC-4) To: [redacted] Ben Graham Josh Cline Direction: Outgoing | | Subject: No subject Body: Another great meeting Attachments: IMG_6600.jpeg | | | Status: Sent | | |

| 23 | MMS Messages | | | Responsive | | 3/24/2018 11:32:33 AM | 3/24/2018 11:32:33 AM |
| Parties | | Content | | | Other | | Deleted |
| Timestamp: 4/28/2015 7:47:19 PM(UTC-4) To: [redacted] Ben Graham Josh Cline Direction: Outgoing | | Subject: No subject Body: Attachments: IMG_5497.jpeg | | | Status: Sent | | |

| 24 | MMS Messages | | | Responsive | | 3/24/2018 11:33:05 AM | 3/24/2018 11:33:05 AM |
| Parties | | Content | | | Other | | Deleted |

| | | | | | |
|---|---|---|---|---|---|
| Timestamp:<br>4/27/2015<br>10:39:33 AM(UTC-4)<br>**To:**<br><br>Ben Graham<br><br>Josh Cline<br><br>**Direction:**<br>Outgoing | Body:<br>**Attachments:**<br><br>IMG_1916.jpeg | | | Status: Sent | |

| 25 | MMS Messages | | | Responsive | 3/24/2018<br>11:33:15 AM | 3/24/2018<br>11:33:15 AM |
|---|---|---|---|---|---|---|
| Parties | | Content | | Other | | Deleted |
| Timestamp:<br>4/25/2015<br>5:40:38 PM(UTC-4)<br>**From:**<br><br>Ben Graham<br><br>**Direction:**<br>Incoming | | Subject: No subject<br>Body:<br>Perfect ringtone<br>**Attachments:**<br><br>Idiot_boss_calling-ringtone-1800106.mp3 | | Status: Read | | |

| 26 | MMS Messages | | | Responsive | 3/24/2018<br>11:33:57 AM | 3/24/2018<br>11:33:57 AM |
|---|---|---|---|---|---|---|
| Parties | | Content | | Other | | Deleted |
| Timestamp:<br>4/19/2015<br>10:31:35 PM(UTC-4)<br>**From:**<br><br>Ben Graham<br><br>**Direction:**<br>Incoming | | Subject: No subject<br>Body:<br>**Attachments:**<br><br>c641e05bbd99a53bc30b14d882dda374ac<br>dcb70cdb338f85e3556f305f2712ea.jpg | | Status: Read | | |

| 27 | MMS Messages | | | Responsive | 3/24/2018<br>11:34:22 AM | 3/24/2018<br>11:34:22 AM |
|---|---|---|---|---|---|---|
| Parties | | Content | | Other | | Deleted |
| Timestamp:<br>4/17/2015<br>5:21:45 PM(UTC-4)<br>**To:**<br><br>Ben Graham<br><br>Josh Cline<br><br>**Direction:**<br>Outgoing | | Subject: No subject<br>Body:<br>**Attachments:**<br><br>IMG_1541.png         IMG_9913.png | | Status: Sent | | |

| 28 | MMS Messages | | | Responsive | 3/24/2018<br>11:34:33 AM | 3/24/2018<br>11:34:33 AM |
|---|---|---|---|---|---|---|
| Parties | | Content | | Other | | Deleted |
| Timestamp:<br>4/16/2015<br>3:08:43 PM(UTC-4)<br>**To:**<br><br>Ben Graham<br><br>**Direction:**<br>Outgoing | | Subject: No subject<br>Body:<br>**Attachments:**<br><br>IMG_9560.png | | Status: Sent | | |

| 29 | MMS Messages | | | Responsive | 3/24/2018<br>11:36:07 AM | 3/24/2018<br>11:36:07 AM |
|---|---|---|---|---|---|---|
| Parties | | Content | | Other | | Deleted |
| Timestamp:<br>3/29/2015<br>10:51:42 PM(UTC-4)<br>**To:**<br><br>Ben Graham<br><br>Josh Cline<br><br>**Direction:**<br>Outgoing | | Subject: No subject<br>Body:<br>**Attachments:**<br><br>IMG_8189.png | | Status: Sent | | |

| 30 | MMS Messages | | | Responsive | 3/24/2018<br>11:36:19 AM | 3/24/2018<br>11:36:19 AM |
|---|---|---|---|---|---|---|
| Parties | | Content | | Other | | Deleted |



| Timestamp: | | | | | |
|---|---|---|---|---|---|
| 3/29/2015 9:45:38 AM(UTC-4) **To:** Ben Graham Josh Cline **Direction:** Outgoing | **Body:** God damn it **Attachments:** IMG_5160.png | | | | |

| 31 | MMS Messages | | Responsive | 3/24/2018 11:38:34 AM | 3/24/2018 11:38:34 AM |
|---|---|---|---|---|---|
| Parties | | Content | | Other | Deleted |
| Timestamp: 3/25/2015 8:25:38 AM(UTC-4) **To:** Ben Graham Josh Cline **Direction:** Outgoing | | **Subject:** No subject **Body:** look who posted it **Attachments:** IMG_2996.png | | **Status:** Sent | |

| 32 | MMS Messages | | Responsive | 3/24/2018 11:39:08 AM | 3/24/2018 11:39:08 AM |
|---|---|---|---|---|---|
| Parties | | Content | | Other | Deleted |
| Timestamp: 3/20/2015 6:11:12 PM(UTC-4) **To:** Ben Graham Josh Cline **Direction:** Outgoing | | **Subject:** No subject **Body:** **Attachments:** IMG_8710.png | | **Status:** Sent | |

| 33 | MMS Messages | | Responsive | 3/24/2018 11:39:28 AM | 3/24/2018 11:39:28 AM |
|---|---|---|---|---|---|
| Parties | | Content | | Other | Deleted |
| Timestamp: 3/18/2015 6:44:50 PM(UTC-4) **From:** Ben Graham **Direction:** Incoming | | **Subject:** No subject **Body:** I'm a bad boy... ;) **Attachments:** Screenshot952015-03-18-18-43-53.jpg | | **Status:** Read | |

| 34 | MMS Messages | | Responsive | 3/24/2018 11:39:45 AM | 3/24/2018 11:39:45 AM |
|---|---|---|---|---|---|
| Parties | | Content | | Other | Deleted |
| Timestamp: 3/17/2015 8:58:38 AM(UTC-4) **To:** Ben Graham Josh Cline **Direction:** Outgoing | | **Subject:** No subject **Body:** huh? **Attachments:** IMG_6605.png | | **Status:** Sent | |

| 35 | MMS Messages | | Responsive | 3/24/2018 11:40:04 AM | 3/24/2018 11:40:04 AM |
|---|---|---|---|---|---|
| Parties | | Content | | Other | Deleted |
| Timestamp: 3/16/2015 10:04:20 PM(UTC-4) **To:** Ben Graham Josh Cline **Direction:** Outgoing | | **Subject:** No subject **Body:** pray for me **Attachments:** IMG_4268.png | | **Status:** Sent | |

| 36 | MMS Messages | | Responsive | 3/24/2018 11:40:31 AM | 3/24/2018 11:40:31 AM |
|---|---|---|---|---|---|
| Parties | | Content | | Other | Deleted |



| Timestamp<br>3/15/2015<br>9:40:41 AM(UTC-4)<br>To:<br>**Ben Graham**<br>**Josh Cline**<br>Direction:<br>Outgoing | Body:<br>do they ever read their own facebooks?<br>Attachments:<br><br>IMG_8834.png | | Status: Sent |  |  |
|---|---|---|---|---|---|
| 37 | MMS Messages |  | Responsive | 3/24/2018<br>11:41:05 AM | 3/24/2018<br>11:41:05 AM |
| Parties | Content | | Other | | Deleted |
| Timestamp:<br>3/12/2015<br>6:21:06 PM(UTC-4)<br>From:<br>**Josh Cline**<br>Direction:<br>Incoming | Subject: No subject<br>Body:<br>You should see them.<br>Attachments:<br><br>Screenshot_2015-03-12-18-20-25.png | | Status: Read | | |
| 38 | MMS Messages |  | Responsive | 3/24/2018<br>11:44:28 AM | 3/24/2018<br>11:44:28 AM |
| Parties | Content | | Other | | Deleted |
| Timestamp:<br>2/25/2015<br>9:36:52 AM(UTC-5)<br>To:<br>**Ben Graham**<br>**Josh Cline**<br>Direction:<br>Outgoing | Subject: No subject<br>Body:<br>BOOM<br>Attachments:<br><br>IMG_1642.png | | Status: Sent | | |
| 39 | MMS Messages |  | Responsive | 3/24/2018<br>11:45:01 AM | 3/24/2018<br>11:45:01 AM |
| Parties | Content | | Other | | Deleted |
| Timestamp:<br>2/24/2015<br>9:33:22 PM(UTC-5)<br>From:<br>**Ben Graham**<br>Direction:<br>Incoming | Subject: No subject<br>Body:<br>Wtf!!! Didn't Gary N have a hand in sinking Geoffs campaign? Using Brandons past!?<br>Attachments:<br><br>Screenshot952015-02-24-21-31-41.jpg | | Status: Read | | |
| 40 | MMS Messages |  | Responsive | 3/24/2018<br>11:46:55 AM | 3/24/2018<br>11:46:55 AM |
| Parties | Content | | Other | | Deleted |
| Timestamp:<br>2/13/2015<br>12:59:10 AM(UTC-5)<br>To:<br>**Ben Graham**<br>**Josh Cline**<br>Direction:<br>Outgoing | Subject: No subject<br>Body:<br>Attachments:<br><br>IMG_7472.png | IMG_1932.png | Status: Sent | | |
| 41 | MMS Messages |  | Responsive | 3/24/2018<br>11:47:14 AM | 3/24/2018<br>11:47:14 AM |
| Parties | Content | | Other | | Deleted |
| Timestamp:<br>2/11/2015<br>3:15:42 PM(UTC-5)<br>To:<br>**Ben Graham**<br>**Josh Cline**<br>Direction:<br>Outgoing | Subject: No subject<br>Body:<br>I agree, it is important to "know this stuff"<br>Attachments:<br><br>IMG_8780.png | | Status: Sent | | |
| 42 | MMS Messages |  | Responsive | 3/24/2018<br>11:47:28 AM | 3/24/2018<br>11:47:28 AM |
| Parties | Content | | Other | | Deleted |

| | | | | | |
|---|---|---|---|---|---|
| **Timestamp:** 2/10/2015 6:45:05 PM(UTC-5) **To:** ▆▆▆▆ Ben Graham ▆▆▆▆ Josh Cline **Direction:** Outgoing | **Body:** **Attachments:**  IMG_9188.png | | | **Status:** Sent | |

| 43 | MMS Messages | | | Responsive | | 3/24/2018 11:47:54 AM | 3/24/2018 11:47:54 AM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |
| **Timestamp:** 2/9/2015 10:25:53 AM(UTC-5) **To:** ▆▆▆▆ Ben Graham ▆▆▆▆ Josh Cline **Direction:** Outgoing | | **Subject:** No subject **Body:** **Attachments:** IMG_2676.png | | | **Status:** Sent | | |

| 44 | MMS Messages | | | Responsive | | 3/24/2018 11:48:23 AM | 3/24/2018 11:48:23 AM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |
| **Timestamp:** 2/9/2015 10:13:19 AM(UTC-5) **To:** ▆▆▆▆ Ben Graham ▆▆▆▆ Josh Cline **Direction:** Outgoing | | **Subject:** No subject **Body:** my reply **Attachments:** IMG_0761.png | | | **Status:** Sent | | |

| 45 | MMS Messages | | | Responsive | | 3/24/2018 11:48:39 AM | 3/24/2018 11:48:39 AM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |
| **Timestamp:** 2/9/2015 8:52:30 AM(UTC-5) **To:** ▆▆▆▆ Ben Graham ▆▆▆▆ Josh Cline **Direction:** Outgoing | | **Subject:** No subject **Body:** Seriously - what the fuck is wrong with these two? And they seriously want more Email accounts??? **Attachments:** IMG_1868.png | | | **Status:** Sent | | |

| 46 | MMS Messages | | | Responsive | | 3/24/2018 11:49:04 AM | 3/24/2018 11:49:04 AM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |
| **Timestamp:** 2/6/2015 11:24:34 AM(UTC-5) **From:** ▆▆▆▆ Ben Graham **Direction:** Incoming | | **Subject:** No subject **Body:** MiRS survey. What should I say? **Attachments:** Screenshot_2015-02-06-11-23-24.jpg | | | **Status:** Read | | |

| 47 | MMS Messages | | | Responsive | | 3/24/2018 11:50:02 AM | 3/24/2018 11:50:02 AM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |
| **Timestamp:** 1/26/2015 11:16:55 PM(UTC-5) **To:** ▆▆▆▆ Ben Graham ▆▆▆▆ Josh Cline **Direction:** Outgoing | | **Subject:** No subject **Body:** **Attachments:** IMG_0258.jpeg | | | **Status:** Sent | | |

| 48 | MMS Messages | | | Responsive | | 3/24/2018 11:50:32 AM | 3/24/2018 11:50:32 AM |
|---|---|---|---|---|---|---|---|
| Parties | | Content | | | Other | | Deleted |



| | | | |
|---|---|---|---|
| **Timestamp:**<br>1/26/2015<br>11:09:42 PM(UTC-5)<br>**From:**<br>[redacted]<br>Ben Graham*<br>**Direction:**<br>Incoming | **Subject:** No subject<br>**Body:**<br>**Attachments:**<br><br>Screenshot952015-01-26-23-08-59.jpg | **Status:** Read | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 49 | MMS Messages | | | Responsive | 3/24/2018 11:50:46 AM | 3/24/2018 11:50:46 AM |

| Parties | Content | Other | Deleted |
|---|---|---|---|
| **Timestamp:**<br>1/26/2015<br>10:29:23 PM(UTC-5)<br>**To:**<br>[redacted]<br>Ben Graham*<br>[redacted]<br>Josh Cline*<br>**Direction:**<br>Outgoing | **Subject:** No subject<br>**Body:**<br>**Attachments:**<br><br>IMG_4645.jpeg | **Status:** Sent | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 50 | MMS Messages | | | Responsive | 3/24/2018 11:52:02 AM | 3/24/2018 11:52:02 AM |

| Parties | Content | Other | Deleted |
|---|---|---|---|
| **Timestamp:**<br>1/26/2015<br>6:11:13 PM(UTC-5)<br>**To:**<br>[redacted]<br>Ben Graham*<br>[redacted]<br>Josh Cline*<br>**Direction:**<br>Outgoing | **Subject:** No subject<br>**Body:**<br>**Attachments:**<br><br>IMG_1024.png | **Status:** Sent | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 51 | MMS Messages | | | Responsive | 3/24/2018 11:52:15 AM | 3/24/2018 11:52:15 AM |

| Parties | Content | Other | Deleted |
|---|---|---|---|
| **Timestamp:**<br>1/24/2015<br>8:03:38 PM(UTC-5)<br>**To:**<br>[redacted]<br>Ben Graham*<br>[redacted]<br>Josh Cline*<br>**Direction:**<br>Outgoing | **Subject:** No subject<br>**Body:**<br>**Attachments:**<br><br>IMG_1616.png | **Status:** Sent | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 52 | MMS Messages | | | Responsive | 3/24/2018 11:52:26 AM | 3/24/2018 11:52:26 AM |

| Parties | Content | Other | Deleted |
|---|---|---|---|
| **Timestamp:**<br>1/24/2015<br>4:04:49 PM(UTC-5)<br>**To:**<br>[redacted]<br>Ben Graham*<br>[redacted]<br>Josh Cline*<br>**Direction:**<br>Outgoing | **Subject:** No subject<br>**Body:**<br>**Attachments:**<br><br>IMG_4293.png | **Status:** Sent | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 53 | MMS Messages | | | Responsive | 3/24/2018 11:52:36 AM | 3/24/2018 11:52:36 AM |

| Parties | Content | Other | Deleted |
|---|---|---|---|
| **Timestamp:**<br>1/23/2015<br>10:40:52 PM(UTC-5)<br>**To:**<br>[redacted]<br>Ben Graham*<br>[redacted]<br>Josh Cline*<br>**Direction:**<br>Outgoing | **Subject:** No subject<br>**Body:**<br>9:48pm. it never stops<br>**Attachments:**<br><br>IMG_6064.png | **Status:** Sent | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 54 | MMS Messages | | | Responsive | 3/24/2018 11:54:46 AM | 3/24/2018 11:54:46 AM |

| Parties | Content | Other | Deleted |
|---|---|---|---|

| Timestamp | Body: | Status: |
|---|---|---|
| 1/23/2015<br>6:31:57 PM(UTC-5)<br>**To:**<br><br>Josh Cline<br><br>**Direction:**<br>Outgoing | Uh oh.<br>**Attachments:**<br><br>IMG_3592.png | |

| 55 | MMS Messages | | | Responsive | | 3/24/2018<br>11:55:29 AM | 3/24/2018<br>11:55:29 AM |
|---|---|---|---|---|---|---|---|

| Parties | Content | Other | Deleted |
|---|---|---|---|
| **Timestamp:**<br>1/17/2015<br>10:23:30 PM(UTC-5)<br>**From:**<br><br>Josh Cline<br><br>**Direction:**<br>Incoming | **Subject:** No subject<br>**Body:**<br>Rough day? Todd and Cindy got u down? I found the remedy.  Day doesn't seem so rough now.<br>**Attachments:**<br>2015011795215510.jpg | **Status:** Read | |

| 56 | MMS Messages | | | Responsive | | 3/24/2018<br>11:56:03 AM | 3/24/2018<br>11:56:03 AM |
|---|---|---|---|---|---|---|---|

| Parties | Content | Other | Deleted |
|---|---|---|---|
| **Timestamp:**<br>1/17/2015<br>5:30:00 PM(UTC-5)<br>**To:**<br><br>Ben Graham<br><br>Josh Cline<br><br>**Direction:**<br>Outgoing | **Subject:** No subject<br>**Body:**<br>And seriously - how does this gel with what they're saying in their emails? One of their team members is RUNNING FOR ELECTED OFFICE while telling us she doesn't have time to work. I merely did a 10 minute interview about a policy issue I have some experience in<br>**Attachments:**<br>IMG_7984.png | **Status:** Sent | |

| 57 | MMS Messages | | | Responsive | | 3/24/2018<br>11:56:34 AM | 3/24/2018<br>11:56:34 AM |
|---|---|---|---|---|---|---|---|

| Parties | Content | Other | Deleted |
|---|---|---|---|
| **Timestamp:**<br>1/16/2015<br>10:37:02 PM(UTC-5)<br>**To:**<br><br>Ben Graham<br><br>Josh Cline<br><br>**Direction:**<br>Outgoing | **Subject:** No subject<br>**Body:**<br>#TeachMeHowToJan<br>**Attachments:**<br>IMG_3296.png | **Status:** Sent | |

| 58 | MMS Messages | | | Responsive | | 3/24/2018<br>11:57:56 AM | 3/24/2018<br>11:57:56 AM |
|---|---|---|---|---|---|---|---|

| Parties | Content | Other | Deleted |
|---|---|---|---|
| **Timestamp:**<br>1/8/2015<br>5:45:18 PM(UTC-5)<br>**To:**<br><br>Ben Graham<br><br>Josh Cline<br><br>**Direction:**<br>Outgoing | **Subject:** No subject<br>**Body:**<br>Wonderful insight<br>**Attachments:**<br>IMG_9232.jpeg | **Status:** Sent | |

| 59 | MMS Messages | | | Responsive | | 3/24/2018<br>11:58:10 AM | 3/24/2018<br>11:58:10 AM |
|---|---|---|---|---|---|---|---|

| Parties | Content | Other | Deleted |
|---|---|---|---|
| **Timestamp:**<br>1/7/2015<br>7:12:59 AM(UTC-5)<br>**To:**<br><br>Ben Graham<br><br>Josh Cline<br><br>**Direction:**<br>Outgoing | **Subject:** No subject<br>**Body:**<br>Pay up Josh!!!<br>**Attachments:**<br>IMG_5750.png | **Status:** Sent | |

| 60 | SMS Messages | | | Responsive | | 4/24/2018<br>8:10:15 PM | 4/24/2018<br>8:10:15 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|

| Inbox | From | 5:38:46 PM(UTC-4) | | | not a great way to get a response from messenger. |
|---|---|---|---|---|---|

| 61 | SMS Messages | | | Responsive | | 4/24/2018 8:10:08 PM | 4/24/2018 8:10:08 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To ████ Ben Graham To ████ Josh Cline* Direction: Outgoing | 6/19/2015 5:15:51 PM(UTC-4) | | Sent | I'm pretty sure he's been going it alone on messaging since December | | |

| 62 | SMS Messages | | | Responsive | | 4/24/2018 8:10:02 PM | 4/24/2018 8:10:02 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ████ Josh Cline* Direction: Incoming | 6/19/2015 5:09:01 PM(UTC-4) | | Read | I don't even read his crap...so I don't know what he said. I also don't help with messaging either so have fun with him. | | |

| 63 | SMS Messages | | | Responsive | | 4/24/2018 8:09:52 PM | 4/24/2018 8:09:52 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To ████ Ben Graham To ████ Josh Cline Direction: Outgoing | 6/19/2015 4:58:58 PM(UTC-4) | | Sent | plus his messaging just sounds hateful. he should have sold it as a compromise that placates all sides | | |

| 64 | SMS Messages | | | Responsive | | 4/24/2018 8:09:52 PM | 4/24/2018 8:09:52 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ████ Josh Cline Direction: Incoming | 6/19/2015 4:53:00 PM(UTC-4) | | Read | Yeah. Oklahoma, but I wanted to request some of that stuff out, but for some reason I never got to make those requests. :) | | |

| 65 | SMS Messages | | | Responsive | | 4/24/2018 8:09:05 PM | 4/24/2018 8:09:05 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To ████ Ben Graham To ████ Josh Cline* Direction: Outgoing | 6/19/2015 4:52:01 PM(UTC-4) | | Sent | I love how they're both asking me what it does... I'm like, dude, you guys "read" it. | | |

| 66 | SMS Messages | | | Responsive | | 4/24/2018 8:09:14 PM | 4/24/2018 8:09:14 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To ████ Ben Graham To ████ Josh Cline* Direction: Outgoing | 6/19/2015 4:51:42 PM(UTC-4) | | Sent | and it's definitely unconstitutional, but they told us that | | |

| 67 | SMS Messages | | | Responsive | | 4/24/2018 8:09:22 PM | 4/24/2018 8:09:22 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ████ Ben Graham Direction: Incoming | 6/19/2015 4:50:52 PM(UTC-4) | | Read | Didn't we base it off some legislation from another state? | | |

| 68 | SMS Messages | | | Responsive | | 4/24/2018 8:09:29 PM | 4/24/2018 8:09:29 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Sent | | | | | the bills, I think it's a fine if they print wedding announcements. the third offense is imprisonment |
|---|---|---|---|---|---|
| | Ben Graham | 4:50:16 PM(UTC-4) | | | |
| | To | | | | |
| | Josh Cline | | | | |
| | Direction: Outgoing | | | | |

| 69 | SMS Messages | | | Responsive | | 4/24/2018 8:09:36 PM | 4/24/2018 8:09:36 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To | 6/19/2015 4:49:41 PM(UTC-4) | | Sent | Idk. there's a lot of weird shit in those bills. There's also lines that specifically refer to opposite sex marriages and some other weird shit. | | |
| | Ben Graham | | | | | | |
| | To | | | | | | |
| | Josh Cline | | | | | | |
| | Direction: Outgoing | | | | | | |

| 70 | SMS Messages | | | Responsive | | 4/24/2018 8:08:31 PM | 4/24/2018 8:08:31 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To | 6/19/2015 4:45:06 PM(UTC-4) | | Sent | Neither one understands what the bill actually does | | |
| | Ben Graham | | | | | | |
| | To | | | | | | |
| | Josh Cline | | | | | | |
| | Direction: Outgoing | | | | | | |

| 71 | SMS Messages | | | Responsive | | 4/24/2018 8:08:31 PM | 4/24/2018 8:08:31 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To | 6/19/2015 4:44:56 PM(UTC-4) | | Sent | Cindy is of course super jealous and doubling down on her legislation | | |
| | Ben Graham | | | | | | |
| | To | | | | | | |
| | Josh Cline | | | | | | |
| | Direction: Outgoing | | | | | | |

| 72 | SMS Messages | | | Responsive | | 4/24/2018 8:07:36 PM | 4/24/2018 8:07:36 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To | 6/19/2015 4:44:43 PM(UTC-4) | | Sent | Todd's probably in hog heaven with all the media attention he is getting | | |
| | Ben Graham | | | | | | |
| | To | | | | | | |
| | Josh Cline | | | | | | |
| | Direction: Outgoing | | | | | | |

| 73 | SMS Messages | | | Responsive | | 4/24/2018 8:07:36 PM | 4/24/2018 8:07:36 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From | 6/19/2015 4:43:02 PM(UTC-4) | | Read | Sent again. Or check sound off | | |
| | Ben Graham | | | | | | |
| | Direction: Incoming | | | | | | |

| 74 | SMS Messages | | | Responsive | | 4/24/2018 8:07:36 PM | 4/24/2018 8:07:36 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From | 6/19/2015 4:42:17 PM(UTC-4) | | Read | I didn't get the pic | | |
| | Josh Cline | | | | | | |
| | Direction: Incoming | | | | | | |

| 75 | SMS Messages | | | Responsive | | 4/24/2018 8:07:22 PM | 4/24/2018 8:07:22 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To | 6/19/2015 4:41:54 PM(UTC-4) | | Sent | I can't fucking believe they are getting away with this marriage bill after everything they've done | | |
| | Ben Graham | | | | | | |
| | To | | | | | | |
| | Josh Cline | | | | | | |
| | Direction: Outgoing | | | | | | |

| 76 | SMS Messages | | | Responsive | | 4/24/2018 8:07:16 PM | 4/24/2018 8:07:16 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 6/19/2015<br>4:41:34 PM(UTC-4) | | Read | The picture I sent lol | | |

| 77 | SMS Messages | | | Responsive | | 4/24/2018<br>8:07:05 PM | 4/24/2018<br>8:07:05 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 6/19/2015<br>4:41:33 PM(UTC-4) | | Sent | they are getting torn a new asshole on social media | | |

| 78 | SMS Messages | | | Responsive | | 4/24/2018<br>8:07:05 PM | 4/24/2018<br>8:07:05 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 6/19/2015<br>4:41:19 PM(UTC-4) | | Sent | The pic ben just sent | | |

| 79 | SMS Messages | | | Responsive | | 4/24/2018<br>8:07:05 PM | 4/24/2018<br>8:07:05 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction:<br>Incoming | 6/19/2015<br>4:40:59 PM(UTC-4) | | Read | What cracked u up? | | |

| 80 | SMS Messages | | | Responsive | | 4/24/2018<br>8:07:05 PM | 4/24/2018<br>8:07:05 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 6/19/2015<br>4:38:58 PM(UTC-4) | | Sent | that cracked me up | | |

| 81 | SMS Messages | | | Responsive | | 4/24/2018<br>8:06:38 PM | 4/24/2018<br>8:06:38 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Brandon Hall<br>Direction:<br>Incoming | 6/19/2015<br>3:44:20 PM(UTC-4) | | Read | Though Todd wants to talk about something... | | |

| 82 | SMS Messages | | | Responsive | | 4/24/2018<br>8:06:38 PM | 4/24/2018<br>8:06:38 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Brandon Hall<br>Direction:<br>Incoming | 6/19/2015<br>3:37:29 PM(UTC-4) | | Read | Keeping powder dry for now... :) For now | | |

| 83 | SMS Messages | | | Responsive | | 4/24/2018<br>8:06:38 PM | 4/24/2018<br>8:06:38 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Brandon Hall<br>Direction:<br>Outgoing | 6/19/2015<br>2:42:51 PM(UTC-4) | | Sent | Are you dropping a bombshell today? | | |

| 84 | SMS Messages | | | Responsive | | 4/24/2018<br>8:06:20 PM | 4/24/2018<br>8:06:20 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Sent | To | | | | | | |
|---|---|---|---|---|---|---|---|
| | Ben Graham | 2:27:12 PM(UTC-4) | | | | | |
| | **Direction:** Outgoing | | | | | | |

| 85 | SMS Messages | | | | Responsive | 4/24/2018 8:05:34 PM | 4/24/2018 8:05:34 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Ben Graham **Direction:** Outgoing | 6/19/2015 2:08:30 PM(UTC-4) | | Sent | LOL. nice!! | | |

| 86 | SMS Messages | | | | Responsive | 4/24/2018 8:05:28 PM | 4/24/2018 8:05:28 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Ben Graham **Direction:** Incoming | 6/19/2015 2:08:09 PM(UTC-4) | | Read | Ha probably not. But I'll make the letter and print it from my phone to the printer in Todds office. Then I'll tell her I forgot it on the printer. Lol | | |

| 87 | SMS Messages | | | | Responsive | 4/24/2018 8:05:15 PM | 4/24/2018 8:05:15 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Ben Graham **Direction:** Outgoing | 6/19/2015 2:07:06 PM(UTC-4) | | Sent | Why don't they show any interest in this stuff when they're in the mother fucking office??????????? | | |

| 88 | SMS Messages | | | | Responsive | 4/24/2018 8:05:15 PM | 4/24/2018 8:05:15 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Ben Graham **Direction:** Outgoing | 6/19/2015 2:06:26 PM(UTC-4) | | Sent | Oh my god. She's coming in over the weekend??  W. T. F. | | |

| 89 | SMS Messages | | | | Responsive | 4/24/2018 8:05:02 PM | 4/24/2018 8:05:02 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Ben Graham **Direction:** Incoming | 6/19/2015 1:32:05 PM(UTC-4) | | Read | Yep. Did I handle that okay? I mean he really just wants to bitch and have someone wave a magic wand and make all his problems go away. | | |

| 90 | SMS Messages | | | | Responsive | 4/24/2018 8:04:43 PM | 4/24/2018 8:04:43 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Ben Graham **Direction:** Incoming | 6/19/2015 1:30:31 PM(UTC-4) | | Read | Ha yeah right. Guarantee this Bricker thing gets thrown back at me even though he's the idiot who won't follow my instructions | | |

| 91 | SMS Messages | | | | Responsive | 4/24/2018 8:04:27 PM | 4/24/2018 8:04:27 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Ben Graham **Direction:** Outgoing | 6/19/2015 11:09:53 AM(UTC-4) | | Sent | Ok just email an update. I sent him a long text explaining it but it probably was too long for his attention span to comprehend | | |

| 92 | SMS Messages | | | | Responsive | 4/24/2018 8:04:21 PM | 4/24/2018 8:04:21 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Ben Graham **Direction:** Incoming | 6/19/2015 11:09:07 AM(UTC-4) | | Read | I'm his contact person for people at Nationbuilder | | |

| 93 | SMS Messages | | | | Responsive | 4/24/2018 8:04:16 PM | 4/24/2018 8:04:16 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

14

| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 11:08:18 AM(UTC-4) | | | | | |

| 94 | SMS Messages | | | Responsive | | 4/24/2018<br>8:04:11 PM | 4/24/2018<br>8:04:11 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>Direction:<br>Outgoing | 6/19/2015<br>11:08:07 AM(UTC-4) | | Sent | They have both been burying me with work this morning. God they need to chill | | |

| 95 | SMS Messages | | | Responsive | | 4/24/2018<br>8:04:03 PM | 4/24/2018<br>8:04:03 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>Direction:<br>Outgoing | 6/19/2015<br>11:07:29 AM(UTC-4) | | Sent | I did. But he wants a solution and contact info for people at nation builder | | |

| 96 | SMS Messages | | | Responsive | | 4/24/2018<br>8:03:58 PM | 4/24/2018<br>8:03:58 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 6/19/2015<br>11:05:40 AM(UTC-4) | | Read | Good for him. It's his Damm fault. He keeps making me put all times fucking emails in that spam us like crazy. Tell him I've been working in it | | |

| 97 | SMS Messages | | | Responsive | | 4/24/2018<br>8:03:50 PM | 4/24/2018<br>8:03:50 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>Direction:<br>Outgoing | 6/19/2015<br>11:03:43 AM(UTC-4) | | Sent | Todd wants us to fix the email issue ASAP | | |

| 98 | SMS Messages | | | Responsive | | 4/24/2018<br>8:03:28 PM | 4/24/2018<br>8:03:28 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 6/19/2015<br>8:44:33 AM(UTC-4) | | Read | Yeah I guess so. I really hope they don't come back at me with that. Damn speakers office. | | |

| 99 | SMS Messages | | | Responsive | | 4/24/2018<br>8:03:20 PM | 4/24/2018<br>8:03:20 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>Direction:<br>Outgoing | 6/19/2015<br>8:43:29 AM(UTC-4) | | Sent | I told them last week that people in HRCC knew Todd sent that email | | |

| 100 | SMS Messages | | | Responsive | | 4/24/2018<br>8:03:12 PM | 4/24/2018<br>8:03:12 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 6/19/2015<br>8:42:37 AM(UTC-4) | | Read | Wtf do I do? They're going to suspect me... or Joe... hopefully | | |

| 101 | SMS Messages | | | Responsive | | 4/24/2018<br>8:03:04 PM | 4/24/2018<br>8:03:04 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 6/18/2015<br>11:30:40 PM(UTC-4) | | Read | Yeah idk what to do with that... | | |

| 102 | SMS Messages | | | Responsive | | 4/24/2018<br>8:02:58 PM | 4/24/2018<br>8:02:58 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Sent | | 11:29:56 PM(UTC-4) | | | | told a blogger about something shared in total confidence | |

| 103 | SMS Messages | | | Responsive | | | 4/24/2018 8:02:11 PM | 4/24/2018 8:02:11 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 6/18/2015 11:29:21 PM(UTC-4) | | Read | Yeah pretty fucked up | | |

| 104 | SMS Messages | | | Responsive | | | 4/24/2018 8:02:11 PM | 4/24/2018 8:02:11 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>Direction:<br>Outgoing | 6/18/2015 11:29:04 PM(UTC-4) | | Sent | and they didn't "find out", they were told as a confidential employment matter | | |

| 105 | SMS Messages | | | Responsive | | | 4/24/2018 8:02:11 PM | 4/24/2018 8:02:11 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>Direction:<br>Outgoing | 6/18/2015 11:28:45 PM(UTC-4) | | Sent | It's fucked up that the Speakers office would talk to Brandon | | |

| 106 | SMS Messages | | | Responsive | | | 4/24/2018 8:02:11 PM | 4/24/2018 8:02:11 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 6/18/2015 11:28:14 PM(UTC-4) | | Read | Ummm not sure that's a.good thing lol | | |

| 107 | SMS Messages | | | Responsive | | | 4/24/2018 8:02:11 PM | 4/24/2018 8:02:11 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>Direction:<br>Outgoing | 6/18/2015 11:27:45 PM(UTC-4) | | Sent | He's running a story tomorrow | | |

| 108 | SMS Messages | | | Responsive | | | 4/24/2018 8:01:55 PM | 4/24/2018 8:01:55 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>Direction:<br>Outgoing | 6/18/2015 11:27:30 PM(UTC-4) | | Sent | Said someone in speakers office told him that they "found out" three weeks ago that Todd sent the email and they've been contemplating what to do about it | | |

| 109 | SMS Messages | | | Responsive | | | 4/24/2018 8:01:55 PM | 4/24/2018 8:01:55 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 6/18/2015 11:26:50 PM(UTC-4) | | Read | About what? | | |

| 110 | SMS Messages | | | Responsive | | | 4/24/2018 8:01:55 PM | 4/24/2018 8:01:55 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>Direction:<br>Outgoing | 6/18/2015 11:20:27 PM(UTC-4) | | Sent | Brandon just called me all revved up | | |

| 111 | SMS Messages | | | Responsive | | | 4/24/2018 8:01:37 PM | 4/24/2018 8:01:37 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Sent | To Ben Graham Direction: Outgoing | 10:24:53 PM(UTC-4) | | | | you think Todd even knows we're hosting a bookmark contest? Tedder at least carried some shit to his car | |

| 112 | SMS Messages | | | Responsive | | 4/24/2018 8:01:37 PM | 4/24/2018 8:01:37 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Ben Graham Direction: Incoming | 6/18/2015 10:24:29 PM(UTC-4) | | Read | Anthony Weiner? | | |

| 113 | SMS Messages | | | Responsive | | 4/24/2018 8:01:21 PM | 4/24/2018 8:01:21 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham Direction: Outgoing | 6/18/2015 10:23:57 PM(UTC-4) | | Sent | we work for the dumbest people ever elected | | |

| 114 | SMS Messages | | | Responsive | | 4/24/2018 8:01:21 PM | 4/24/2018 8:01:21 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Ben Graham Direction: Incoming | 6/18/2015 10:19:36 PM(UTC-4) | | Read | They have some open positions over there lol | | |

| 115 | SMS Messages | | | Responsive | | 4/24/2018 8:01:21 PM | 4/24/2018 8:01:21 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham Direction: Outgoing | 6/18/2015 10:18:55 PM(UTC-4) | | Sent | Gary is getting shit on too. I swear I'm going to become a democrat | | |

| 116 | SMS Messages | | | Responsive | | 4/24/2018 8:01:21 PM | 4/24/2018 8:01:21 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Ben Graham Direction: Incoming | 6/18/2015 10:17:55 PM(UTC-4) | | Read | Yep... she's gonna get torn a new one on Monday on the big show | | |

| 117 | SMS Messages | | | Responsive | | 4/24/2018 8:01:21 PM | 4/24/2018 8:01:21 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham Direction: Outgoing | 6/18/2015 10:14:55 PM(UTC-4) | | Sent | I realized too it's a terrible time optics wise to introduce Con Carry as well. The media and libs will have a fucking field day with that. | | |

| 118 | SMS Messages | | | Responsive | | 4/24/2018 8:01:21 PM | 4/24/2018 8:01:21 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Ben Graham Direction: Incoming | 6/18/2015 10:14:07 PM(UTC-4) | | Read | Well yeah but if the media is saying they're wanting pastors to perform secret same sex marriages that's kind of a problem lol | | |

| 119 | SMS Messages | | | Responsive | | 4/24/2018 8:01:21 PM | 4/24/2018 8:01:21 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham Direction: Outgoing | 6/18/2015 10:12:54 PM(UTC-4) | | Sent | It isn't about the content, it's about sending an email | | |

| 120 | SMS Messages | | | Responsive | | 4/24/2018 8:00:55 PM | 4/24/2018 8:00:55 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 10:12:16 PM(UTC-4) | | | | HAVE to throw it back at them and tell them it's their fucking bill they need to understand it before the |  |

| 121 | SMS Messages | | | Responsive | | | 4/24/2018<br>8:00:55 PM | 4/24/2018<br>8:00:55 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 6/18/2015<br>10:12:16 PM(UTC-4) | | Read | (2/2) y fucking introduce it! | | | |

| 122 | SMS Messages | | | Responsive | | | 4/24/2018<br>8:00:45 PM | 4/24/2018<br>8:00:45 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Ben Graham<br>Direction:<br>Outgoing | 6/18/2015<br>10:10:14 PM(UTC-4) | | Sent | Yeah they are getting ripped a new one everywhere | | | |

| 123 | SMS Messages | | | Responsive | | | 4/24/2018<br>8:00:45 PM | 4/24/2018<br>8:00:45 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 6/18/2015<br>10:07:42 PM(UTC-4) | | Read | Did you see MIRS article? What the? I'm so confused | | | |

| 124 | SMS Messages | | | Responsive | | | 4/24/2018<br>8:00:37 PM | 4/24/2018<br>8:00:37 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 6/18/2015<br>9:00:49 PM(UTC-4) | | Read | Oh right..... okay done | | | |

| 125 | SMS Messages | | | Responsive | | | 4/24/2018<br>8:00:32 PM | 4/24/2018<br>8:00:32 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Ben Graham<br>Direction:<br>Outgoing | 6/18/2015<br>8:35:37 PM(UTC-4) | | Sent | he means run out the protocol duhh. MESSAGING MOMENT!! | | | |

| 126 | SMS Messages | | | Responsive | | | 4/24/2018<br>8:00:26 PM | 4/24/2018<br>8:00:26 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 6/18/2015<br>8:35:07 PM(UTC-4) | | Read | What the hell is he talking about | | | |

| 127 | SMS Messages | | | Responsive | | | 4/24/2018<br>8:00:20 PM | 4/24/2018<br>8:00:20 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Ben Graham<br>Direction:<br>Outgoing | 6/18/2015<br>8:34:50 PM(UTC-4) | | Sent | I told him about the opt in... no response yet. I imagine he had a stroke. | | | |

| 128 | SMS Messages | | | Responsive | | | 4/24/2018<br>8:00:02 PM | 4/24/2018<br>8:00:02 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Ben Graham<br>Direction:<br>Outgoing | 6/18/2015<br>8:34:34 PM(UTC-4) | | Sent | Todd's asking for a "flood the zone" approach. | | | |

| 129 | SMS Messages | | | Responsive | | | 4/24/2018<br>8:00:02 PM | 4/24/2018<br>8:00:02 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |

| Inbox | From | 8:33:29 PM(UTC-4) | | | |
|---|---|---|---|---|---|
| | Ben Graham | | | | |

| 130 | SMS Messages | | | | Responsive | | 4/24/2018 8:00:02 PM | 4/24/2018 8:00:02 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Ben Graham **Direction:** Outgoing | 6/18/2015 8:31:39 PM(UTC-4) | | Sent | Can you put that email on Facebook, website, and twitter? | | | |

| 131 | SMS Messages | | | | Responsive | | 4/24/2018 8:00:02 PM | 4/24/2018 8:00:02 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Ben Graham **Direction:** Incoming | 6/18/2015 8:01:01 PM(UTC-4) | | Read | Wish we had what? | | | |

| 132 | SMS Messages | | | | Responsive | | 4/24/2018 7:59:45 PM | 4/24/2018 7:59:45 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Ben Graham **Direction:** Outgoing | 6/18/2015 7:59:56 PM(UTC-4) | | Sent | I don't mind that they brought Dave but wish we had the offer. | | | |

| 133 | SMS Messages | | | | Responsive | | 4/24/2018 7:59:45 PM | 4/24/2018 7:59:45 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Ben Graham **Direction:** Outgoing | 6/18/2015 7:59:34 PM(UTC-4) | | Sent | oh. haha. | | | |

| 134 | SMS Messages | | | | Responsive | | 4/24/2018 7:59:31 PM | 4/24/2018 7:59:31 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Ben Graham **Direction:** Incoming | 6/18/2015 7:59:17 PM(UTC-4) | | Read | Lol I know. He told me. You were right there | | | |

| 135 | SMS Messages | | | | Responsive | | 4/24/2018 7:59:31 PM | 4/24/2018 7:59:31 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Ben Graham **Direction:** Outgoing | 6/18/2015 7:42:08 PM(UTC-4) | | Sent | those assholes brought david Dudenhofer on the floor today | | | |

| 136 | SMS Messages | | | | Responsive | | 4/24/2018 7:59:31 PM | 4/24/2018 7:59:31 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Ben Graham **Direction:** Incoming | 6/18/2015 6:14:48 PM(UTC-4) | | Read | True | | | |

| 137 | SMS Messages | | | | Responsive | | 4/24/2018 7:59:31 PM | 4/24/2018 7:59:31 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Ben Graham **Direction:** Outgoing | 6/18/2015 6:14:20 PM(UTC-4) | | Sent | Obviously there will not be another person because it won't be signed. they'll find out one way or another. | | | |

| 138 | SMS Messages | | | | Responsive | | 4/24/2018 7:59:31 PM | 4/24/2018 7:59:31 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |

| Sent | To | 6:13:50 PM(UTC-4) | | | | | |
| | Ben Graham | | | | | | |
| | Direction: Outgoing | | | | | | |

| 139 | SMS Messages | | | | Responsive | 4/24/2018 7:59:31 PM | 4/24/2018 7:59:31 PM |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From | 6/18/2015 6:13:26 PM(UTC-4) | | Read | He wanted to talk to them more on Friday though? | | |
| | Ben Graham | | | | | | |
| | Direction: Incoming | | | | | | |

| 140 | SMS Messages | | | | Responsive | 4/24/2018 7:59:31 PM | 4/24/2018 7:59:31 PM |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To | 6/18/2015 6:12:46 PM(UTC-4) | | Sent | no but it doesn't matter anyways | | |
| | Ben Graham | | | | | | |
| | Direction: Outgoing | | | | | | |

| 141 | SMS Messages | | | | Responsive | 4/24/2018 7:59:31 PM | 4/24/2018 7:59:31 PM |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From | 6/18/2015 6:12:11 PM(UTC-4) | | Read | Did you ever tell th3m we can't hire another person? | | |
| | Ben Graham | | | | | | |
| | Direction: Incoming | | | | | | |

| 142 | SMS Messages | | | | Responsive | 4/24/2018 7:59:03 PM | 4/24/2018 7:59:03 PM |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From | 6/18/2015 5:16:04 PM(UTC-4) | | Read | Thanks to you and Todd for sending that-pretty hilarious timing as you noted w/ the affair rumors haha :) :) | | |
| | Brandon Hall | | | | | | |
| | Direction: Incoming | | | | | | |

| 143 | SMS Messages | | | | Responsive | 4/24/2018 7:59:03 PM | 4/24/2018 7:59:03 PM |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From | 6/18/2015 5:15:18 PM(UTC-4) | | Read | Sweet. Working on an email blast of my own :) | | |
| | Brandon Hall | | | | | | |
| | Direction: Incoming | | | | | | |

| 144 | SMS Messages | | | | Responsive | 4/24/2018 7:58:45 PM | 4/24/2018 7:58:45 PM |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To | 6/18/2015 5:14:11 PM(UTC-4) | | Sent | no | | |
| | Brandon Hall | | | | | | |
| | Direction: Outgoing | | | | | | |

| 145 | SMS Messages | | | | Responsive | 4/24/2018 7:58:45 PM | 4/24/2018 7:58:45 PM |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From | 6/18/2015 5:11:57 PM(UTC-4) | | Read | Did todd put his email out yet? | | |
| | Brandon Hall | | | | | | |
| | Direction: Incoming | | | | | | |

| 146 | SMS Messages | | | | Responsive | 4/24/2018 7:58:45 PM | 4/24/2018 7:58:45 PM |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From | 6/18/2015 4:01:44 PM(UTC-4) | | Read | Hahaha thanks! :) | | |
| | Brandon Hall | | | | | | |
| | Direction: Incoming | | | | | | |

| 147 | SMS Messages | | | | Responsive | 4/24/2018 7:58:29 PM | 4/24/2018 7:58:29 PM |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Sent | | 12:11:21 PM(UTC-4) | | | | marriage bills. Probably not good timing/optics for those but whatever | |

| 148 | SMS Messages | | | Responsive | | 4/24/2018 7:57:45 PM | 4/24/2018 7:57:45 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** <br> Brandon Hall <br> **Direction:** Incoming | 6/17/2015 3:51:20 PM(UTC-4) | | Read | David Forsmark | | |

| 149 | SMS Messages | | | Responsive | | 4/24/2018 7:57:45 PM | 4/24/2018 7:57:45 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** <br> Brandon Hall <br> **Direction:** Outgoing | 6/17/2015 3:50:09 PM(UTC-4) | | Sent | Who? | | |

| 150 | SMS Messages | | | Responsive | | 4/24/2018 7:57:45 PM | 4/24/2018 7:57:45 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** <br> Brandon Hall <br> **Direction:** Incoming | 6/17/2015 3:49:50 PM(UTC-4) | | Read | someone is messaging me to set up a call convinced Todd himself wrote the email... That would be weird #WorkaholicsLevelWeird #LetsGetWeird | | |

| 151 | SMS Messages | | | Responsive | | 4/24/2018 7:57:45 PM | 4/24/2018 7:57:45 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** <br> Brandon Hall <br> **Direction:** Incoming | 6/17/2015 3:18:45 PM(UTC-4) | | Read | I speculated josh and you said no... Would have to ruminate...Deleting your texts as they come in fyi :) | | |

| 152 | SMS Messages | | | Responsive | | 4/24/2018 7:57:45 PM | 4/24/2018 7:57:45 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** <br> Brandon Hall <br> **Direction:** Outgoing | 6/17/2015 3:17:31 PM(UTC-4) | | Sent | Think even weirder. | | |

| 153 | SMS Messages | | | Responsive | | 4/24/2018 7:57:21 PM | 4/24/2018 7:57:21 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** <br> Brandon Hall <br> **Direction:** Incoming | 6/17/2015 3:14:51 PM(UTC-4) | | Read | Ah gotya... :) So cryptic! #SomethingsFucky yeah it was gopcentric annd mentioned his primary molestation allegation. Makes sense what you say... | | |

| 154 | SMS Messages | | | Responsive | | 4/24/2018 7:57:21 PM | 4/24/2018 7:57:21 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** <br> Brandon Hall <br> **Direction:** Outgoing | 6/17/2015 3:13:34 PM(UTC-4) | | Sent | I know so | | |

| 155 | SMS Messages | | | Responsive | | 4/24/2018 7:57:21 PM | 4/24/2018 7:57:21 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** <br> Brandon Hall <br> **Direction:** Incoming | 6/17/2015 3:10:21 PM(UTC-4) | | Read | You dont think so? seems like it was the pre-op, Then the twitter, Then solicitng electablog... | | |

| 156 | SMS Messages | | | Responsive | | 4/24/2018 7:57:21 PM | 4/24/2018 7:57:21 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| | Sent | | | | | 3:09:21 PM(UTC-4) | | | | | |
|---|---|---|---|---|---|---|---|
| | Brandon Hall | | | | | | |
| | **Direction:** Outgoing | | | | | | |

| 157 | SMS Messages | | | | Responsive | 4/24/2018 7:57:21 PM | 4/24/2018 7:57:21 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Brandon Hall **Direction:** Incoming | 6/17/2015 3:08:47 PM(UTC-4) | | Read | Clock is ticking to bust staffer-house adjourns tomorrow! make like the NSA haha :p :) | | |

| 158 | SMS Messages | | | | Responsive | 4/24/2018 7:56:30 PM | 4/24/2018 7:56:30 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Ben Graham **Direction:** Incoming | 6/17/2015 10:28:06 AM(UTC-4) | | Read | Good. Any sign of stopping Todd needs to get to committee like now | | |

| 159 | SMS Messages | | | | Responsive | 4/24/2018 7:55:59 PM | 4/24/2018 7:55:59 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** + Triston Cole **Direction:** Incoming | 6/17/2015 9:46:36 AM(UTC-4) | | Read | Thanks! | | |

| 160 | SMS Messages | | | | Responsive | 4/24/2018 7:55:51 PM | 4/24/2018 7:55:51 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** + Triston Cole **Direction:** Outgoing | 6/17/2015 9:37:19 AM(UTC-4) | | Sent | Hi Representative, Keith Allard here. Rep courser is a Yes on SB 144 | | |

| 161 | SMS Messages | | | | Responsive | 4/24/2018 7:55:00 PM | 4/24/2018 7:55:00 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Ben Graham **Direction:** Incoming | 6/15/2015 9:28:04 PM(UTC-4) | | Read | Remind me to cancel Todds meeting with Rep Irwin tomorrow because of Ed committee | | |

| 162 | SMS Messages | | | | Responsive | 4/24/2018 7:54:52 PM | 4/24/2018 7:54:52 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** + Ben Graham **To** Josh Cline **Direction:** Outgoing | 6/15/2015 9:21:42 PM(UTC-4) | | Sent | I'm getting blown up by both them and I'm ready to kill | | |

| 163 | SMS Messages | | | | Responsive | 4/24/2018 7:54:52 PM | 4/24/2018 7:54:52 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Ben Graham **Direction:** Incoming | 6/15/2015 9:21:21 PM(UTC-4) | | Read | Chill bro... almost done | | |

| 164 | SMS Messages | | | | Responsive | 4/24/2018 7:54:52 PM | 4/24/2018 7:54:52 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** + Ben Graham **To** Josh Cline **Direction:** Outgoing | 6/15/2015 9:19:49 PM(UTC-4) | | Sent | yah bro we knew that though... | | |

| 165 | SMS Messages | | | | Responsive | 4/24/2018 7:54:43 PM | 4/24/2018 7:54:43 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message |
|---|---|---|---|---|---|
| Inbox | **From** [redacted] Ben Graham **Direction:** Incoming | 6/15/2015 9:19:21 PM(UTC-4) | | Read | I'm working on it. Theres is a shit ton of stuff in criminal justice. |

| 166 | SMS Messages | | | Responsive | | 4/24/2018 7:54:37 PM | 4/24/2018 7:54:37 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | **To** [redacted] Ben Graham **To** [redacted] Josh Cline **Direction:** Outgoing | 6/15/2015 9:12:56 PM(UTC-4) | | Sent | if you're not going to do it let me know so I can go home and do it. | |

| 167 | SMS Messages | | | Responsive | | 4/24/2018 7:54:28 PM | 4/24/2018 7:54:28 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | **To** [redacted] Ben Graham **To** [redacted] Josh Cline **Direction:** Outgoing | 6/15/2015 9:08:31 PM(UTC-4) | | Sent | Ben - schedule? Todd is asking when his first event is. | |

| 168 | SMS Messages | | | Responsive | | 4/24/2018 7:54:22 PM | 4/24/2018 7:54:22 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | **To** [redacted] Ben Graham **To** [redacted] Josh Cline **Direction:** Outgoing | 6/15/2015 8:55:02 PM(UTC-4) | | Sent | Yeah. It feels so unethical to ask for donations given the situation we find ourselves in. | |

| 169 | SMS Messages | | | Responsive | | 4/24/2018 7:54:22 PM | 4/24/2018 7:54:22 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | **From** [redacted] Ben Graham **Direction:** Incoming | 6/15/2015 8:54:20 PM(UTC-4) | | Read | We're going to do a birthday money bomb after her birthday? Genius | |

| 170 | SMS Messages | | | Responsive | | 4/24/2018 7:54:11 PM | 4/24/2018 7:54:11 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | **To** [redacted] Ben Graham **To** [redacted] Josh Cline **Direction:** Outgoing | 6/15/2015 8:52:00 PM(UTC-4) | | Sent | Cuz I hate myself. Todd has suggestions for an email to send too. they are crazy as hell | |

| 171 | SMS Messages | | | Responsive | | 4/24/2018 7:54:11 PM | 4/24/2018 7:54:11 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | **From** [redacted] Ben Graham **Direction:** Incoming | 6/15/2015 8:45:31 PM(UTC-4) | | Read | Bro why didn't you kill that shit? | |

| 172 | SMS Messages | | | Responsive | | 4/24/2018 7:54:11 PM | 4/24/2018 7:54:11 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | **To** [redacted] Ben Graham **To** [redacted] Josh Cline **Direction:** Outgoing | 6/15/2015 8:27:20 PM(UTC-4) | | Sent | Well we are doing a money bomb tomorrow | |

| 173 | SMS Messages | | | Responsive | | 4/24/2018 7:54:02 PM | 4/24/2018 7:54:02 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | **From** ▮▮▮ Josh Cline **Direction:** Incoming | 6/15/2015 8:17:14 PM(UTC-4) | | Read | That we know of...lol | | |

| 174 | SMS Messages | | | Responsive | | 4/24/2018 7:53:49 PM | 4/24/2018 7:53:49 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** ▮▮▮ Ben Graham **To** ▮▮▮ Josh Cline **Direction:** Outgoing | 6/15/2015 8:12:57 PM(UTC-4) | | Sent | Yeah, he didn't fuck another married Rep. That's different enough | | |

| 175 | SMS Messages | | | Responsive | | 4/24/2018 7:53:43 PM | 4/24/2018 7:53:43 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** ▮▮▮ Ben Graham **To** ▮▮▮ Josh Cline **Direction:** Outgoing | 6/15/2015 8:09:08 PM(UTC-4) | | Sent | Article in MIRS today about how Gary Glenn has "moved in a different direction" than the two dumbasses | | |

| 176 | SMS Messages | | | Responsive | | 4/24/2018 7:53:12 PM | 4/24/2018 7:53:12 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▮▮▮ Ben Graham **Direction:** Incoming | 6/15/2015 1:22:30 PM(UTC-4) | | Read | Learning everything I do so they can fire me and train this new idiot | | |

| 177 | SMS Messages | | | Responsive | | 4/24/2018 7:53:06 PM | 4/24/2018 7:53:06 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** ▮▮▮ Ben Graham **To** ▮▮▮ Josh Cline **Direction:** Outgoing | 6/15/2015 1:21:20 PM(UTC-4) | | Sent | Pretty positive. Besides, wtf is Karen doing that requires 40 hours a week? | | |

| 178 | SMS Messages | | | Responsive | | 4/24/2018 7:53:01 PM | 4/24/2018 7:53:01 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▮▮▮ Ben Graham **Direction:** Incoming | 6/15/2015 1:20:03 PM(UTC-4) | | Read | Ha okay buddy. You're sure we can only have two staff members per office right? | | |

| 179 | SMS Messages | | | Responsive | | 4/24/2018 7:52:51 PM | 4/24/2018 7:52:51 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** ▮▮▮ Ben Graham **To** ▮▮▮ Josh Cline **Direction:** Outgoing | 6/15/2015 1:16:37 PM(UTC-4) | | Sent | I'm not telling them anything on a Monday. I'd like to try and sleep tonight. | | |

| 180 | SMS Messages | | | Responsive | | 4/24/2018 7:52:45 PM | 4/24/2018 7:52:45 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▮▮▮ Ben Graham **Direction:** Incoming | 6/15/2015 1:13:57 PM(UTC-4) | | Read | Keith what did you tell him on hiring that dude? | | |

| 181 | SMS Messages | | | Responsive | | 4/24/2018 7:52:38 PM | 4/24/2018 7:52:38 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Sent | | | | | the road yet they think there's a way out |
|------|--|--|--|--|--|
| | Ben Graham | 11:37:17 AM(UTC-4) | | | |
| | To | | | | |
| | Josh Cline | | | | |
| | Direction: Outgoing | | | | |

| 182 | SMS Messages | | | Responsive | 4/24/2018 7:52:33 PM | 4/24/2018 7:52:33 PM |
|-----|--------------|--|--|------------|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Sent | To | 6/15/2015 11:33:19 AM(UTC-4) | | Sent | Right???? | |
| | Ben Graham | | | | | |
| | To | | | | | |
| | Josh Cline | | | | | |
| | Direction: Outgoing | | | | | |

| 183 | SMS Messages | | | Responsive | 4/24/2018 7:52:28 PM | 4/24/2018 7:52:28 PM |
|-----|--------------|--|--|------------|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Inbox | From | 6/15/2015 11:13:22 AM(UTC-4) | | Read | How is it possible that they hire every single person they interview? | |
| | Ben Graham | | | | | |
| | Direction: Incoming | | | | | |

| 184 | SMS Messages | | | Responsive | 4/24/2018 7:52:21 PM | 4/24/2018 7:52:21 PM |
|-----|--------------|--|--|------------|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Inbox | From | 6/15/2015 11:12:50 AM(UTC-4) | | Read | Did you tell him we can't hire another person?! | |
| | Ben Graham | | | | | |
| | Direction: Incoming | | | | | |

| 185 | SMS Messages | | | Responsive | 4/24/2018 7:52:13 PM | 4/24/2018 7:52:13 PM |
|-----|--------------|--|--|------------|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Inbox | From | 6/15/2015 11:11:12 AM(UTC-4) | | Read | What the hell is he even talking about? | |
| | Ben Graham | | | | | |
| | Direction: Incoming | | | | | |

| 186 | SMS Messages | | | Responsive | 4/24/2018 7:52:08 PM | 4/24/2018 7:52:08 PM |
|-----|--------------|--|--|------------|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Sent | To | 6/15/2015 11:09:47 AM(UTC-4) | | Sent | Keith Karen is working above the 25 allowable hours for a part time person; I think she needs to take my full time spot for now so she is freed up; then I would like to offer Ernst a part time position in my office; I have a set of projects that we have not been getting to and I don't see even with the addition of Karen that these items will become a focus so I need to know what amount of dollars I hVe left and can I afford him for 12345 days? And then we need to decide if Cindy wants him for some of the remainder if I can't afford him full time. I would like to see what is left in budget tomorrow and then I can give him a call and we can go from there. Thanks! | |
| | Ben Graham | | | | | |
| | To | | | | | |
| | Josh Cline | | | | | |
| | Direction: Outgoing | | | | | |

| 187 | SMS Messages | | | Responsive | 4/24/2018 7:51:54 PM | 4/24/2018 7:51:54 PM |
|-----|--------------|--|--|------------|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Sent | To | 6/15/2015 11:09:30 AM(UTC-4) | | Sent | he said he has projects that aren't getting done | |
| | Ben Graham | | | | | |
| | To | | | | | |
| | Josh Cline | | | | | |
| | Direction: Outgoing | | | | | |

| 188 | SMS Messages | | | Responsive | 4/24/2018 7:51:54 PM | 4/24/2018 7:51:54 PM |
|-----|--------------|--|--|------------|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Inbox | From | 6/15/2015 11:09:05 AM(UTC-4) | | Read | Full time not in Lansing? Screw that. What is she even going to do full time? How many times do we need to tell them they have no idea how to run these offices and they need to listen to us? | |
| | Ben Graham | | | | | |
| | Direction: Incoming | | | | | |

| 189 | SMS Messages | | | Responsive | 4/24/2018 7:51:41 PM | 4/24/2018 7:51:41 PM |
|-----|--------------|--|--|------------|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |

| 190 | SMS Messages | | | | | Responsive | 4/24/2018 7:51:41 PM | 4/24/2018 7:51:41 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | **From** Josh Cline Direction: Incoming | 6/15/2015 11:06:18 AM(UTC-4) | | Read | | So much for seperating offices. | | |

| 191 | SMS Messages | | | | | Responsive | 4/24/2018 7:51:27 PM | 4/24/2018 7:51:27 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Sent | **To** Ben Graham **To** Josh Cline Direction: Outgoing | 6/15/2015 11:05:31 AM(UTC-4) | | Sent | | I don't know. He also wants to hire another part timer that would be shared with Cindy | | |

| 192 | SMS Messages | | | | | Responsive | 4/24/2018 7:51:27 PM | 4/24/2018 7:51:27 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | **From** Josh Cline Direction: Incoming | 6/15/2015 10:58:50 AM(UTC-4) | | Read | | That is ridiculous. Why can't the rest of you guys work from home/Lapeer? | | |

| 193 | SMS Messages | | | | | Responsive | 4/24/2018 7:51:27 PM | 4/24/2018 7:51:27 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Sent | **To** Ben Graham **To** Josh Cline Direction: Outgoing | 6/15/2015 10:57:09 AM(UTC-4) | | Sent | | No I don't think so | | |

| 194 | SMS Messages | | | | | Responsive | 4/24/2018 7:51:27 PM | 4/24/2018 7:51:27 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | **From** Josh Cline Direction: Incoming | 6/15/2015 10:56:45 AM(UTC-4) | | Read | | In Lansing? | | |

| 195 | SMS Messages | | | | | Responsive | 4/24/2018 7:51:27 PM | 4/24/2018 7:51:27 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Sent | **To** Ben Graham **To** Josh Cline Direction: Outgoing | 6/15/2015 10:55:19 AM(UTC-4) | | Sent | | Karen is going to be full time | | |

| 196 | SMS Messages | | | | | Responsive | 4/24/2018 7:50:20 PM | 4/24/2018 7:50:20 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | **From** Ben Graham Direction: Incoming | 6/13/2015 1:08:45 PM(UTC-4) | | Read | | That might have been me. Lol oops | | |

| 197 | SMS Messages | | | | | Responsive | 4/24/2018 7:50:15 PM | 4/24/2018 7:50:15 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | **From** Ben Graham Direction: Incoming | 6/13/2015 1:07:25 PM(UTC-4) | | Read | | Ugh no lol where? | | |

| | | Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|---|---|
| 198 | SMS Messages | | | | | | | 4/24/2018 7:50:03 PM | 4/24/2018 7:50:03 PM |
| | | Sent | **To** ▮▮▮▮▮ Ben Graham **To** ▮▮▮▮▮ Josh Cline **Direction:** Outgoing | 6/13/2015 1:06:48 PM(UTC-4) | | Sent | oh lord. did you see Todd accidentally favorited one of the tpartyfortwo tweets? | | |
| 199 | SMS Messages | | | | | Responsive | | 4/24/2018 7:49:37 PM | 4/24/2018 7:49:37 PM |
| | | Inbox | **From** ▮▮▮▮▮ Ben Graham **Direction:** Incoming | 6/11/2015 9:26:04 PM(UTC-4) | | Read | https://www.dropbox.com/s/9m9r58v4x89180w/Voice%20005.m4a?dl=0 | | |
| 200 | SMS Messages | | | | | Responsive | | 4/24/2018 7:49:37 PM | 4/24/2018 7:49:37 PM |
| | | Inbox | **From** ▮▮▮▮▮ Ben Graham **Direction:** Incoming | 6/11/2015 9:25:56 PM(UTC-4) | | Read | For your listening pleasure. ;) | | |
| 201 | SMS Messages | | | | | Responsive | | 4/24/2018 7:49:28 PM | 4/24/2018 7:49:28 PM |
| | | Inbox | **From** ▮▮▮▮▮ Ben Graham **Direction:** Incoming | 6/11/2015 9:18:20 PM(UTC-4) | | Read | Lol maybe | | |
| 202 | SMS Messages | | | | | Responsive | | 4/24/2018 7:49:17 PM | 4/24/2018 7:49:17 PM |
| | | Sent | **To** ▮▮▮▮▮ Ben Graham **To** ▮▮▮▮▮ Josh Cline **Direction:** Outgoing | 6/11/2015 9:16:35 PM(UTC-4) | | Sent | Maybe Todd was right about a fake email address being on his records | | |
| 203 | SMS Messages | | | | | Responsive | | 4/24/2018 7:48:16 PM | 4/24/2018 7:48:16 PM |
| | | Sent | **To** ▮▮▮▮▮ Ben Graham **To** ▮▮▮▮▮ Josh Cline **Direction:** Outgoing | 6/11/2015 8:40:24 AM(UTC-4) | | Sent | Lol they're bitching about bills Todd/Cindy voted against | | |
| 204 | SMS Messages | | | | | Responsive | | 4/24/2018 7:48:16 PM | 4/24/2018 7:48:16 PM |
| | | Sent | **To** ▮▮▮▮▮ Ben Graham **To** ▮▮▮▮▮ Josh Cline **Direction:** Outgoing | 6/11/2015 8:40:07 AM(UTC-4) | | Sent | They're going way too "Lansing insider" with the twitter. If they really wanted to cause a stink they'd tweet at tea partiers, GLEP, etc etc | | |
| 205 | SMS Messages | | | | | Responsive | | 4/24/2018 7:48:27 PM | 4/24/2018 7:48:27 PM |
| | | Inbox | **From** ▮▮▮▮▮ Josh Cline **Direction:** Incoming | 6/11/2015 8:39:10 AM(UTC-4) | | Read | Problem for the Dem staffer is there is no police report to verify, or divorce, etc. That is MIRS hasn't run the story. | | |
| 206 | SMS Messages | | | | | Responsive | | 4/24/2018 7:47:36 PM | 4/24/2018 7:47:36 PM |
| | | Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Inbox | From | 8:30:39 AM(UTC-4) | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Ben Graham | | | | | | | |
| | **Direction:** Incoming | | | | | | | |

| **207** | SMS Messages | | | | Responsive | | 4/24/2018 7:47:36 PM | 4/24/2018 7:47:36 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Ben Graham **Direction:** Incoming | 6/11/2015 8:30:39 AM(UTC-4) | | Read | (1/2) For some reason I decided to care a little about my job today and come in early to sit it on Vets committee to try and make sure Todd is able to step over | | | |

| **208** | SMS Messages | | | | Responsive | | 4/24/2018 7:47:11 PM | 4/24/2018 7:47:11 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Ben Graham **To** Josh Cline **Direction:** Outgoing | 6/11/2015 12:02:28 AM(UTC-4) | | Sent | will he wear that stupid fucking cowboy blazer again??? | | | |

| **209** | SMS Messages | | | | Responsive | | 4/24/2018 7:47:11 PM | 4/24/2018 7:47:11 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Ben Graham **To** Josh Cline **Direction:** Outgoing | 6/11/2015 12:02:17 AM(UTC-4) | | Sent | lol I saw that. what a fucking tool | | | |

| **210** | SMS Messages | | | | Responsive | | 4/24/2018 7:46:58 PM | 4/24/2018 7:46:58 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Ben Graham **Direction:** Outgoing | 6/10/2015 9:08:15 PM(UTC-4) | | Sent | dude they are nuts. just collect your paycheck and don't let it bother you | | | |

| **211** | SMS Messages | | | | Responsive | | 4/24/2018 7:46:46 PM | 4/24/2018 7:46:46 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Ben Graham **Direction:** Incoming | 6/10/2015 6:31:55 PM(UTC-4) | | Read | (1/3) I just realized I'm pissed the fuck off. Those fuckers sit there and say oh you guys have been doing really good considering we are under staffed and now | | | |

| **212** | SMS Messages | | | | Responsive | | 4/24/2018 7:46:38 PM | 4/24/2018 7:46:38 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Ben Graham **Direction:** Incoming | 6/10/2015 6:31:53 PM(UTC-4) | | Read | (2/3) they bring I'm more staff and things are happening really well and now they want to bitch about me?! I've been working my ass off for months and thus is w | | | |

| **213** | SMS Messages | | | | Responsive | | 4/24/2018 7:46:38 PM | 4/24/2018 7:46:38 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Ben Graham **Direction:** Incoming | 6/10/2015 6:31:38 PM(UTC-4) | | Read | (3/3) hat I get when I train new people to do a good job. Fuck them | | | |

| **214** | SMS Messages | | | | Responsive | | 4/24/2018 7:46:18 PM | 4/24/2018 7:46:18 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Ben Graham **Direction:** Outgoing | 6/10/2015 4:31:18 PM(UTC-4) | | Sent | I don't have Todd's version | | | |

| **215** | SMS Messages | | | | Responsive | | 4/24/2018 7:46:18 PM | 4/24/2018 7:46:18 PM |
|---|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 6/10/2015<br>4:30:09 PM(UTC-4) | | Read | Well approve them? | |

**216  SMS Messages** · Responsive · 4/24/2018 7:46:18 PM · 4/24/2018 7:46:18 PM

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | To<br>Ben Graham<br>Direction:<br>Outgoing | 6/10/2015<br>4:29:41 PM(UTC-4) | | Sent | Dude we gotta get these press releases done | |

**217  SMS Messages** · Responsive · 4/24/2018 7:46:03 PM · 4/24/2018 7:46:03 PM

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 6/10/2015<br>3:34:45 PM(UTC-4) | | Read | Tell them to get there asses in there to vote now! | |

**218  SMS Messages** · Responsive · 4/24/2018 7:45:57 PM · 4/24/2018 7:45:57 PM

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 6/10/2015<br>3:32:49 PM(UTC-4) | | Read | Norm called to ask if Cindy and Todd would be there to vote on road package. I told him yes they are in the hall with you but watching for votes | |

**219  SMS Messages** · Responsive · 4/24/2018 7:45:41 PM · 4/24/2018 7:45:41 PM

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 6/10/2015<br>10:14:21 AM(UTC-4) | | Read | Already did. One of the first things I did when I came in lol | |

**220  SMS Messages** · Responsive · 4/24/2018 7:45:34 PM · 4/24/2018 7:45:34 PM

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | To<br>Ben Graham<br>Direction:<br>Outgoing | 6/10/2015<br>9:59:50 AM(UTC-4) | | Sent | Can you let Lauwers office know that Todd has a committee conflict today and won't be in Ag | |

**221  SMS Messages** · Responsive · 4/24/2018 7:44:58 PM · 4/24/2018 7:44:58 PM

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From<br>Josh Cline<br>Direction:<br>Incoming | 6/9/2015<br>9:21:16 PM(UTC-4) | | Read | Wait...Todd went home after session to be with his family. Imagine that... | |

**222  SMS Messages** · Responsive · 4/24/2018 7:44:51 PM · 4/24/2018 7:44:51 PM

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 6/9/2015<br>3:46:36 PM(UTC-4) | | Read | Todd thinks either you or I spoke with Dan. Lucido still hasn't hired a backdesk. I say take another whack at him. | |

**223  SMS Messages** · Responsive · 4/24/2018 7:44:02 PM · 4/24/2018 7:44:02 PM

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 6/8/2015<br>11:29:24 PM(UTC-4) | | Read | (2/2)  around anyone though.  Yeah make sure she doesn't get hired. Lets try and keep Anne though. She can help tell them their processes suck | |

**224  SMS Messages** · Responsive · 4/24/2018 7:43:53 PM · 4/24/2018 7:43:53 PM

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|

| Inbox | From | 11:29:23 PM(UTC-4) | | | texts. We were doubting if he was going to funeral... I don't think we would have spoken about that |
|---|---|---|---|---|---|
| | Ben Graham | | | | |
| | Direction: Incoming | | | | |

| 225 | SMS Messages | | | | Responsive | | 4/24/2018 7:42:43 PM | 4/24/2018 7:42:43 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Ben Graham<br>Direction:<br>Outgoing | 6/8/2015 11:25:06 PM(UTC-4) | | Sent | and also, what was he talking about with us joking that we would take pictures of him on the way to a funeral?? That was super confusing. | | | |

| 226 | SMS Messages | | | | Responsive | | 4/24/2018 7:42:21 PM | 4/24/2018 7:42:21 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Ben Graham<br>Direction:<br>Outgoing | 6/8/2015 11:22:58 PM(UTC-4) | | Sent | Is there anyway he can monitor our texts? | | | |

| 227 | SMS Messages | | | | Responsive | | 4/24/2018 7:41:47 PM | 4/24/2018 7:41:47 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction:<br>Incoming | 6/8/2015 10:26:52 PM(UTC-4) | | Read | Does Todd know that I talked with Dan and Ray? Or just you Ben? | | | |

| 228 | SMS Messages | | | | Responsive | | 4/24/2018 7:41:22 PM | 4/24/2018 7:41:22 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 6/8/2015 10:18:23 PM(UTC-4) | | Read | I mean Fon told Todd | | | |

| 229 | SMS Messages | | | | Responsive | | 4/24/2018 7:41:22 PM | 4/24/2018 7:41:22 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 6/8/2015 10:18:12 PM(UTC-4) | | Read | Idk seems like Dan told Fon we talked and Fon told Dan | | | |

| 230 | SMS Messages | | | | Responsive | | 4/24/2018 7:41:22 PM | 4/24/2018 7:41:22 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 6/8/2015 10:17:51 PM(UTC-4) | | Read | Just forwarded to you josh | | | |

| 231 | SMS Messages | | | | Responsive | | 4/24/2018 7:41:22 PM | 4/24/2018 7:41:22 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 6/8/2015 10:17:06 PM(UTC-4) | | Sent | Wow. How did this happen? | | | |

| 232 | SMS Messages | | | | Responsive | | 4/24/2018 7:41:22 PM | 4/24/2018 7:41:22 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction:<br>Incoming | 6/8/2015 10:16:43 PM(UTC-4) | | Read | What bullshit? | | | |

| 233 | SMS Messages | | | | Responsive | | 4/24/2018 7:41:22 PM | 4/24/2018 7:41:22 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |

| | | 10:15:42 PM(UTC-4) | | | It's not about what is optimal... | | |

Inbox From Ben Graham
Direction: Incoming

| 234 | SMS Messages | | | | Responsive | 4/24/2018 7:41:01 PM | 4/24/2018 7:41:01 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 6/8/2015 9:49:35 PM(UTC-4) | | Sent | I think I'm going to print off the controlled burn email tomorrow and give copies to Karen, Anne, and Steve. Gotta inoculate the herd! | | |

| 235 | SMS Messages | | | | Responsive | 4/24/2018 7:40:53 PM | 4/24/2018 7:40:53 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 6/8/2015 9:48:42 PM(UTC-4) | | Sent | I really hope the speakers office doesn't approve Anne or Karen. Maybe we should tell them what Cindy and Todd envision for the positions. | | |

| 236 | SMS Messages | | | | Responsive | 4/24/2018 7:40:53 PM | 4/24/2018 7:40:53 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 6/8/2015 9:46:47 PM(UTC-4) | | Sent | and we are interviewing another person tomorrow!!!! | | |

| 237 | SMS Messages | | | | Responsive | 4/24/2018 7:40:44 PM | 4/24/2018 7:40:44 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Josh Cline Direction: Incoming | 6/8/2015 9:45:26 PM(UTC-4) | | Read | Tell them excatly that... | | |

| 238 | SMS Messages | | | | Responsive | 4/24/2018 7:40:39 PM | 4/24/2018 7:40:39 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 6/8/2015 9:44:56 PM(UTC-4) | | Sent | tomorrow is going to be ugly. I can't hold back anymore. | | |

| 239 | SMS Messages | | | | Responsive | 4/24/2018 7:40:17 PM | 4/24/2018 7:40:17 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 6/8/2015 9:44:40 PM(UTC-4) | | Sent | Do they have ANY FUCKING CLUE how these offices are run or what makes sense??? The reason they are missing stuff is because THEY DONT MAKE DOING THINGS A PRIORITY UNLESS ITS FUCKING EACH OTHER!!!!!!!!! | | |

| 240 | SMS Messages | | | | Responsive | 4/24/2018 7:40:28 PM | 4/24/2018 7:40:28 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 6/8/2015 9:43:55 PM(UTC-4) | | Sent | I don't even understand this anymore. Karen is going to be the front line for intake... but she won't be in Lansing? | | |

| 241 | SMS Messages | | | | Responsive | 4/24/2018 7:40:28 PM | 4/24/2018 7:40:28 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From<br>Ben Graham<br><br>Direction:<br>Incoming | 6/8/2015<br>9:38:56 PM(UTC-4) | | Read | Hahahahahahaha! I can't wait to tell her and watch her reaction. We have to tell her together | |

| 242 | SMS Messages | | | Responsive | 4/24/2018<br>7:40:28 PM | 4/24/2018<br>7:40:28 PM |
|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br><br>Direction:<br>Outgoing | 6/8/2015<br>9:38:00 PM(UTC-4) | | Sent | Jesus fucking Christ. Anne is going to have a stroke | |

| 243 | SMS Messages | | | Responsive | 4/24/2018<br>7:40:28 PM | 4/24/2018<br>7:40:28 PM |
|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline`<br><br>Direction:<br>Outgoing | 6/8/2015<br>9:37:50 PM(UTC-4) | | Sent | OMFG. We're going to have another contact log??? WTF!!!!! | |

| 244 | SMS Messages | | | Responsive | 4/24/2018<br>7:39:51 PM | 4/24/2018<br>7:39:51 PM |
|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Inbox | From<br>Joe Gamrat<br><br>Direction:<br>Incoming | 6/8/2015<br>12:51:06 PM(UTC-4) | | Read | There's only one that can meet expectations. :( | |

| 245 | SMS Messages | | | Responsive | 4/24/2018<br>7:39:51 PM | 4/24/2018<br>7:39:51 PM |
|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Inbox | From<br>Joe Gamrat<br><br>Direction:<br>Incoming | 6/8/2015<br>12:51:02 PM(UTC-4) | | Read | Hmm. Sounds like she wants to clear the air with them over this...or just caucus stuff. Maybe get their take on what she needs to do to get into the fold. | |

| 246 | SMS Messages | | | Responsive | 4/24/2018<br>7:39:19 PM | 4/24/2018<br>7:39:19 PM |
|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Inbox | From<br>Ben Graham<br><br>Direction:<br>Incoming | 6/8/2015<br>12:03:41 PM(UTC-4) | | Read | Norm says "We are still working on it." Right.... | |

| 247 | SMS Messages | | | Responsive | 4/24/2018<br>7:39:05 PM | 4/24/2018<br>7:39:05 PM |
|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Sent | To<br>Ben Graham`<br><br>Direction:<br>Outgoing | 6/8/2015<br>12:12:13 AM(UTC-4) | | Sent | Yup. And seriously, these two have it fucking made. They were able to leave the office multiple times a week to have sex without worrying if shit would run smoothly!!!!!!!! | |

| 248 | SMS Messages | | | Responsive | 4/24/2018<br>7:38:58 PM | 4/24/2018<br>7:38:58 PM |
|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Inbox | From<br>Ben Graham<br><br>Direction:<br>Incoming | 6/8/2015<br>12:11:19 AM(UTC-4) | | Read | We should tell them we'll start taking our jobs a little more seriously when they do. 40 hours a week minimum of in the office time or district meetings. | |

| 249 | SMS Messages | | | Responsive | 4/24/2018<br>7:38:49 PM | 4/24/2018<br>7:38:49 PM |
|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Sent | To<br>Ben Graham<br><br>Direction:<br>Outgoing | 6/8/2015<br>12:10:05 AM(UTC-4) | | Sent | but regardless, fuck them. I'm turning up the heat. Probably calling Brandon. | |

| 250 | SMS Messages | | | | Responsive | | 4/24/2018 7:38:33 PM | 4/24/2018 7:38:33 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | **From** [redacted] Ben Graham **Direction:** Incoming | 6/8/2015 12:07:51 AM(UTC-4) | | Read | | She's an idiot. Course she doesn't really know I have them both by the short hairs. Lol | | |

| 251 | SMS Messages | | | | Responsive | | 4/24/2018 7:38:23 PM | 4/24/2018 7:38:23 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | **From** [redacted] Ben Graham **Direction:** Incoming | 6/8/2015 12:07:21 AM(UTC-4) | | Read | | (2/2) office. | | |

| 252 | SMS Messages | | | | Responsive | | 4/24/2018 7:38:23 PM | 4/24/2018 7:38:23 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | **From** [redacted] Ben Graham **Direction:** Incoming | 6/8/2015 12:07:21 AM(UTC-4) | | Read | | (1/2) I interesting she's talking about separating the offices. Don't think she realizes Joe means todd and Cindy separate not necessarily the functions of the | | |

| 253 | SMS Messages | | | | Responsive | | 4/24/2018 7:38:11 PM | 4/24/2018 7:38:11 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Sent | **To** [redacted] Ben Graham **Direction:** Outgoing | 6/8/2015 12:05:50 AM(UTC-4) | | Sent | | I can not believe she would send that email after all of this. Stunning. | | |

| 254 | SMS Messages | | | | Responsive | | 4/24/2018 7:38:11 PM | 4/24/2018 7:38:11 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | **From** [redacted] Ben Graham **Direction:** Incoming | 6/8/2015 12:05:03 AM(UTC-4) | | Read | | Yes please. Lets make a list of shit to bring up and compare notes before Tuesday. | | |

| 255 | SMS Messages | | | | Responsive | | 4/24/2018 7:36:56 PM | 4/24/2018 7:36:56 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Sent | **To** [redacted] Ben Graham **Direction:** Outgoing | 6/8/2015 12:04:08 AM(UTC-4) | | Sent | | And I may print out the controlled burn email and ask them what it's about and what we're going to do to find out who sent it. If they don't come clean, I'll quit. | | |

| 256 | SMS Messages | | | | Responsive | | 4/24/2018 7:36:56 PM | 4/24/2018 7:36:56 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Sent | **To** [redacted] Ben Graham **Direction:** Outgoing | 6/8/2015 12:03:33 AM(UTC-4) | | Sent | | Also, in that meeting I'm going to bring up how Anne thinks their processes are stupid and redundant. | | |

| 257 | SMS Messages | | | | Responsive | | 4/24/2018 7:36:56 PM | 4/24/2018 7:36:56 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Sent | **To** [redacted] Ben Graham **Direction:** Outgoing | 6/8/2015 12:03:06 AM(UTC-4) | | Sent | | Yep. | | |

| 258 | SMS Messages | | | | Responsive | | 4/24/2018 7:36:41 PM | 4/24/2018 7:36:41 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | **From** [redacted] Ben Graham **Direction:** Incoming | 6/8/2015 12:02:51 AM(UTC-4) | | Read | | Sure why not. Just to see how long it takes for them to figure out? | | |

| 259 | SMS Messages | | | | Responsive | | 4/24/2018 7:36:41 PM | 4/24/2018 7:36:41 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |

| Sent | To | 12:01:07 AM(UTC-4) | | | | serving Lapeer and serving Allegan? | | |

| 260 | SMS Messages | | | | Responsive | | 4/24/2018 7:36:41 PM | 4/24/2018 7:36:41 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Sent | To<br>Ben Graham<br>Direction:<br>Outgoing | 6/8/2015 12:00:40 AM(UTC-4) | | Sent | | What would they even hire someone else to do????? | | |

| 261 | SMS Messages | | | | Responsive | | 4/24/2018 7:35:38 PM | 4/24/2018 7:35:38 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Sent | To<br>Ben Graham<br>Direction:<br>Outgoing | 6/8/2015 12:00:09 AM(UTC-4) | | Sent | | Would they know how to check their emails? Voicemails? Schedules? Fuck them. | | |

| 262 | SMS Messages | | | | Responsive | | 4/24/2018 7:35:38 PM | 4/24/2018 7:35:38 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Sent | To<br>Ben Graham<br>Direction:<br>Outgoing | 6/7/2015 11:59:48 PM(UTC-4) | | Sent | | No clue. They need to learn to take this shit with a grain of salt. | | |

| 263 | SMS Messages | | | | Responsive | | 4/24/2018 7:36:21 PM | 4/24/2018 7:36:21 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 6/7/2015 11:59:05 PM(UTC-4) | | Read | | Right! Do you even remember a pastor stopping by? | | |

| 264 | SMS Messages | | | | Responsive | | 4/24/2018 7:36:21 PM | 4/24/2018 7:36:21 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Sent | To<br>Ben Graham<br>Direction:<br>Outgoing | 6/7/2015 11:58:47 PM(UTC-4) | | Sent | | Dean Mathis has stopped by ten times now. Does she want to know that???????? | | |

| 265 | SMS Messages | | | | Responsive | | 4/24/2018 7:36:21 PM | 4/24/2018 7:36:21 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Sent | To<br>Ben Graham<br>Direction:<br>Outgoing | 6/7/2015 11:58:10 PM(UTC-4) | | Sent | | Yeah seriously. And that pastor isn't a constituent!!!! | | |

| 266 | SMS Messages | | | | Responsive | | 4/24/2018 7:36:21 PM | 4/24/2018 7:36:21 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 6/7/2015 11:57:49 PM(UTC-4) | | Read | | (2/2) in for a meeting! And I'm sitting there with my dick in my hands looking like a fucking idiot. | | |

| 267 | SMS Messages | | | | Responsive | | 4/24/2018 7:36:21 PM | 4/24/2018 7:36:21 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 6/7/2015 11:57:48 PM(UTC-4) | | Read | | (1/2) Oh boy I'm so ready. I mean seriously... she complains about some pastor stopping in and she didn't know about it... but she makes a constituent wait 45 m | | |

| 268 | SMS Messages | | | | Responsive | | 4/24/2018 7:34:58 PM | 4/24/2018 7:34:58 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |

| Sent | To<br>Ben Graham<br>Direction: | 11:55:26 PM(UTC-4) | | | be able to hold back anymore. | | |

| 269 | SMS Messages | | | | Responsive | 4/24/2018<br>7:34:51 PM | 4/24/2018<br>7:34:51 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>Direction:<br>Outgoing | 6/7/2015<br>11:55:01 PM(UTC-4) | | Sent | I was going to jot off a shitty email back but then Maddie helped me realize that she's prob just saying this shit because she misses Todd | | |

| 270 | SMS Messages | | | | Responsive | 4/24/2018<br>7:34:25 PM | 4/24/2018<br>7:34:25 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 6/7/2015<br>10:51:00 PM(UTC-4) | | Sent | I think we're going to start seeing them taking out their frustrations on us again | | |

| 271 | SMS Messages | | | | Responsive | 4/24/2018<br>7:34:20 PM | 4/24/2018<br>7:34:20 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 6/7/2015<br>10:50:34 PM(UTC-4) | | Sent | I don't know why she'd want to poke that hornets nest, especially with Ben. | | |

| 272 | SMS Messages | | | | Responsive | 4/24/2018<br>7:34:12 PM | 4/24/2018<br>7:34:12 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction:<br>Incoming | 6/7/2015<br>10:46:20 PM(UTC-4) | | Read | You guys have fun with that.  How about you ask them about how the Representatives aren't meeting expectations. Or maybe how the spouses aren't meeting expectations. | | |

| 273 | SMS Messages | | | | Responsive | 4/24/2018<br>7:33:55 PM | 4/24/2018<br>7:33:55 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 6/7/2015<br>10:38:22 PM(UTC-4) | | Sent | My dad told me tonight that he would lose his law license permanently if the state bar found out he sent an email like that | | |

| 274 | SMS Messages | | | | Responsive | 4/24/2018<br>7:33:36 PM | 4/24/2018<br>7:33:36 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 6/7/2015<br>10:37:45 PM(UTC-4) | | Sent | I might print off the controlled burn email, read it out loud, and then ask "Who is not meeting expectations for the office?" | | |

| 275 | SMS Messages | | | | Responsive | 4/24/2018<br>7:33:41 PM | 4/24/2018<br>7:33:41 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 6/7/2015<br>10:37:01 PM(UTC-4) | | Sent | How we need to have a meeting this week to discuss the office moving forward | | |

| 276 | SMS Messages | | | | Responsive | 4/24/2018<br>7:33:47 PM | 4/24/2018<br>7:33:47 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Sent | To | | | | | | |
| | Ben Graham | | 10:36:40 PM(UTC-4) | | | meeting expectations, etc | |
| | To | | | | | | |
| | Josh Cline | | | | | | |
| | **Direction:** | | | | | | |
| | Outgoing | | | | | | |

| 277 | SMS Messages | | | | Responsive | 4/24/2018 7:33:20 PM | 4/24/2018 7:33:20 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |
| Sent | To | | 6/7/2015 10:21:06 PM(UTC-4) | | Sent | Will they ever acknowledge that THEY are the ones who haven't met expectations? | |
| | Ben Graham | | | | | | |
| | **Direction:** | | | | | | |
| | Outgoing | | | | | | |

| 278 | SMS Messages | | | | Responsive | 4/24/2018 7:33:13 PM | 4/24/2018 7:33:13 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |
| Sent | To | | 6/7/2015 10:19:10 PM(UTC-4) | | Sent | I'm so sick of their bullshit | |
| | Ben Graham | | | | | | |
| | **Direction:** | | | | | | |
| | Outgoing | | | | | | |

| 279 | SMS Messages | | | | Responsive | 4/24/2018 7:33:13 PM | 4/24/2018 7:33:13 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |
| Sent | To | | 6/7/2015 10:18:57 PM(UTC-4) | | Sent | Did you see Cindy's email? | |
| | Ben Graham | | | | | | |
| | **Direction:** | | | | | | |
| | Outgoing | | | | | | |

| 280 | SMS Messages | | | | Responsive | 4/24/2018 7:31:05 PM | 4/24/2018 7:31:05 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |
| Sent | To | | 6/3/2015 3:54:22 PM(UTC-4) | | Sent | Well after a hard 2.5 hours of work, she just texted that she's leaving to grab a bite to eat. Not sure if Godd is going with her but I'd assume so. | |
| | Joe Gamrat | | | | | | |
| | **Direction:** | | | | | | |
| | Outgoing | | | | | | |

| 281 | SMS Messages | | | | Responsive | 4/24/2018 7:30:17 PM | 4/24/2018 7:30:17 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |
| Inbox | From | | 6/3/2015 3:05:03 PM(UTC-4) | | Read | Well we all know that. Paranoid enough to not share the phone number of someone who is texting her and him(?) with me though. | |
| | Joe Gamrat | | | | | | |
| | **Direction:** | | | | | | |
| | Incoming | | | | | | |

| 282 | SMS Messages | | | | Responsive | 4/24/2018 7:30:10 PM | 4/24/2018 7:30:10 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |
| Sent | To | | 6/3/2015 3:03:03 PM(UTC-4) | | Sent | It's nothing - they're just paranoid | |
| | Joe Gamrat | | | | | | |
| | **Direction:** | | | | | | |
| | Outgoing | | | | | | |

| 283 | SMS Messages | | | | Responsive | 4/24/2018 7:30:01 PM | 4/24/2018 7:30:01 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |
| Inbox | From | | 6/3/2015 3:01:56 PM(UTC-4) | | Read | I wonder what Todd's IP address is? | |
| | Joe Gamrat | | | | | | |
| | **Direction:** | | | | | | |
| | Incoming | | | | | | |

| 284 | SMS Messages | | | | Responsive | 4/24/2018 7:30:01 PM | 4/24/2018 7:30:01 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |
| Inbox | From | | 6/3/2015 3:01:31 PM(UTC-4) | | Read | This whole thing is silly. I can be 110% honest that it wasn't me and that I have no idea who it was or could be. Assuming it wasn't her! | |
| | Joe Gamrat | | | | | | |
| | **Direction:** | | | | | | |
| | Incoming | | | | | | |

| 285 | SMS Messages | | | | Responsive | 4/24/2018 7:30:01 PM | 4/24/2018 7:30:01 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |

| Sent | | | 3:00.16 PM(UTC-4) | | | google drive with administrative documents Hosted. Not even any emails. | |

| 286 | SMS Messages | | | | Responsive | | 4/24/2018 7:30:01 PM | 4/24/2018 7:30:01 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ███████ Joe Gamrat Direction: Incoming | | 6/3/2015 3:00:02 PM(UTC-4) | | Read | Do they realize that ip addresses change? | | |

| 287 | SMS Messages | | | | Responsive | | 4/24/2018 7:29:46 PM | 4/24/2018 7:29:46 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To ███████ Joe Gamrat Direction: Outgoing | | 6/3/2015 2:59:29 PM(UTC-4) | | Sent | Haha that's a good point! I didn't think of that | | |

| 288 | SMS Messages | | | | Responsive | | 4/24/2018 7:29:41 PM | 4/24/2018 7:29:41 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ███████ Joe Gamrat Direction: Incoming | | 6/3/2015 2:59:08 PM(UTC-4) | | Read | That's really odd. It was probably hers from when she took Paige to the airport! | | |

| 289 | SMS Messages | | | | Responsive | | 4/24/2018 7:29:35 PM | 4/24/2018 7:29:35 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To ███████ Joe Gamrat Direction: Outgoing | | 6/3/2015 2:57:13 PM(UTC-4) | | Sent | Basically Cindy had some gmail security screen up, and it said the devices that had accessed her account. One was an iPhone from Ann Arbor area, and it showed the phone's IP address so they were trying to find out who that was. They asked me my IP address as well | | |

| 290 | SMS Messages | | | | Responsive | | 4/24/2018 7:29:27 PM | 4/24/2018 7:29:27 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ███████ Joe Gamrat Direction: Incoming | | 6/3/2015 2:53:22 PM(UTC-4) | | Read | I wouldn't put that past them. But if you say so... | | |

| 291 | SMS Messages | | | | Responsive | | 4/24/2018 7:29:22 PM | 4/24/2018 7:29:22 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ███████ Joe Gamrat Direction: Incoming | | 6/3/2015 2:52:55 PM(UTC-4) | | Read | Ok | | |

| 292 | SMS Messages | | | | Responsive | | 4/24/2018 7:29:15 PM | 4/24/2018 7:29:15 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To ███████ Joe Gamrat Direction: Outgoing | | 6/3/2015 2:52:48 PM(UTC-4) | | Sent | They're not trying to track you though | | |

| 293 | SMS Messages | | | | Responsive | | 4/24/2018 7:29:07 PM | 4/24/2018 7:29:07 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ███████ Joe Gamrat Direction: Incoming | | 6/3/2015 2:52:46 PM(UTC-4) | | Read | Shucks. Okay. | | |

| 294 | SMS Messages | | | | Responsive | | 4/24/2018 7:28:59 PM | 4/24/2018 7:28:59 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |

| 295 | SMS Messages | | | Responsive | | 4/24/2018 7:28:52 PM | 4/24/2018 7:28:52 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To [redacted] Joe Gamrat Direction: Outgoing | 6/3/2015 2:52:09 PM(UTC-4) | | Sent | I wouldn't say you texted me. They'd be mad at me for responding at all. | | |

| 296 | SMS Messages | | | Responsive | | 4/24/2018 7:28:47 PM | 4/24/2018 7:28:47 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From [redacted] Joe Gamrat Direction: Incoming | 6/3/2015 2:51:47 PM(UTC-4) | | Read | I think they're just trying to figure out where I am at using my IP address. | | |

| 297 | SMS Messages | | | Responsive | | 4/24/2018 7:28:41 PM | 4/24/2018 7:28:41 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From [redacted] Joe Gamrat Direction: Incoming | 6/3/2015 2:51:16 PM(UTC-4) | | Read | They? Todd and Cindy? If so, can I say I texted you and you mentioned they? If it's Todd and Cindy, that should be a no no. | | |

| 298 | SMS Messages | | | Responsive | | 4/24/2018 7:28:29 PM | 4/24/2018 7:28:29 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To [redacted] Joe Gamrat Direction: Outgoing | 6/3/2015 2:20:10 PM(UTC-4) | | Sent | Yeah they were looking at the gmail security stuff in her office when I got back from an errand to the post office | | |

| 299 | SMS Messages | | | Responsive | | 4/24/2018 7:28:29 PM | 4/24/2018 7:28:29 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From [redacted] Joe Gamrat Direction: Incoming | 6/3/2015 2:17:13 PM(UTC-4) | | Read | They? | | |

| 300 | SMS Messages | | | Responsive | | 4/24/2018 7:28:19 PM | 4/24/2018 7:28:19 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From [redacted] Joe Gamrat Direction: Incoming | 6/3/2015 2:16:57 PM(UTC-4) | | Read | Interesting. It wasn't me. I've been blocked from all of that. You mean the campaign? Or something else? Either way? Not me. | | |

| 301 | SMS Messages | | | Responsive | | 4/24/2018 7:28:06 PM | 4/24/2018 7:28:06 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To [redacted] Joe Gamrat Direction: Outgoing | 6/3/2015 2:15:49 PM(UTC-4) | | Sent | they're in session | | |

| 302 | SMS Messages | | | Responsive | | 4/24/2018 7:28:00 PM | 4/24/2018 7:28:00 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To [redacted] Joe Gamrat Direction: Outgoing | 6/3/2015 2:15:46 PM(UTC-4) | | Sent | Yeah they think someone accessed her Admin Email account | | |

| 303 | SMS Messages | | | Responsive | | 4/24/2018 7:28:00 PM | 4/24/2018 7:28:00 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | From<br>Joe Gamrat<br>Direction:<br>Incoming | 2:14:55 PM(UTC-4) | | | reason but signal isn't great here. I'm lucky to be able to send a text. Any thoughts on what's going on? | | |

| 304 | SMS Messages | | | Responsive | | 4/24/2018<br>7:28:00 PM | 4/24/2018<br>7:28:00 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Joe Gamrat<br>Direction:<br>Incoming | 6/3/2015<br>2:13:20 PM(UTC-4) | | Read | Is she in session now? | | |

| 305 | SMS Messages | | | Responsive | | 4/24/2018<br>7:27:13 PM | 4/24/2018<br>7:27:13 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction:<br>Incoming | 6/2/2015<br>6:28:17 PM(UTC-4) | | Read | http://michiganradio.org/post/todd-courser-makes-splash-lansing#stream/0  Courser has made splash all right...a big liberty load of "splash"...lol | | |

| 306 | SMS Messages | | | Responsive | | 4/24/2018<br>7:26:55 PM | 4/24/2018<br>7:26:55 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 6/2/2015<br>3:43:25 PM(UTC-4) | | Sent | Josh we can't call because we are in hell all day today | | |

| 307 | SMS Messages | | | Responsive | | 4/24/2018<br>7:26:45 PM | 4/24/2018<br>7:26:45 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction:<br>Incoming | 6/2/2015<br>12:47:39 PM(UTC-4) | | Read | Call me when they go to session. | | |

| 308 | SMS Messages | | | Responsive | | 4/24/2018<br>7:26:38 PM | 4/24/2018<br>7:26:38 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 6/2/2015<br>11:14:33 AM(UTC-4) | | Sent | Well this is nice... Cindy and Todd are up in his office now while we train staff in Cindy's office. | | |

| 309 | SMS Messages | | | Responsive | | 4/24/2018<br>7:26:38 PM | 4/24/2018<br>7:26:38 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 6/2/2015<br>11:09:41 AM(UTC-4) | | Sent | FOIA any police responses to incidents at the Raddison (or that block) in the last 3 months | | |

| 310 | SMS Messages | | | Responsive | | 4/24/2018<br>7:26:38 PM | 4/24/2018<br>7:26:38 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction:<br>Incoming | 6/2/2015<br>11:06:02 AM(UTC-4) | | Read | I have heard that too, but do u know the time frame as to when it happened? | | |

| 311 | SMS Messages | | | Responsive | | 4/24/2018<br>7:26:25 PM | 4/24/2018<br>7:26:25 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 11:03:40 AM(UTC-4) | | | ...her... at... rep...<br>Raddison hotel regarding a fist fight between Lapeers Rep and some other individual | |

| 312 | SMS Messages | | | | Responsive | | 4/24/2018<br>7:26:25 PM | 4/24/2018<br>7:26:25 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction:<br>Incoming | 6/2/2015<br>11:02:53 AM(UTC-4) | | Read | What? | | | |

| 313 | SMS Messages | | | | Responsive | | 4/24/2018<br>7:26:25 PM | 4/24/2018<br>7:26:25 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 6/2/2015<br>11:02:10 AM(UTC-4) | | Sent | Josh - I have an important task for you | | | |

| 314 | SMS Messages | | | | Responsive | | 4/24/2018<br>7:26:14 PM | 4/24/2018<br>7:26:14 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 6/2/2015<br>10:27:27 AM(UTC-4) | | Sent | I feel like they are just using these new staffers as a shiny trinket to show Joe that they've separated their offices | | | |

| 315 | SMS Messages | | | | Responsive | | 4/24/2018<br>7:25:59 PM | 4/24/2018<br>7:25:59 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction:<br>Incoming | 6/2/2015<br>10:12:31 AM(UTC-4) | | Read | He sent them as one big text so the message in its entirety did not come through. | | | |

| 316 | SMS Messages | | | | Responsive | | 4/24/2018<br>7:25:53 PM | 4/24/2018<br>7:25:53 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 6/2/2015<br>10:11:07 AM(UTC-4) | | Sent | Josh did joe ever send you his texts with Todd? | | | |

| 317 | SMS Messages | | | | Responsive | | 4/24/2018<br>7:25:40 PM | 4/24/2018<br>7:25:40 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From<br>Joe Gamrat<br>Direction:<br>Incoming | 6/1/2015<br>10:07:01 PM(UTC-4) | | Read | I'm telling you it would piss you off. | | | |

| 318 | SMS Messages | | | | Responsive | | 4/24/2018<br>7:25:40 PM | 4/24/2018<br>7:25:40 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction:<br>Incoming | 6/1/2015<br>10:06:11 PM(UTC-4) | | Read | I would love to see those texts... | | | |

| 319 | SMS Messages | | | | Responsive | | 4/24/2018<br>7:25:40 PM | 4/24/2018<br>7:25:40 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |

| Inbox | From | | | | seen the back and forth texts that I had with asshole. He kept adding Cindy into the conversation and I had to keep taking her back out. He even tried to tell me that I needed to look at what actions or contributions I might have had that led to certain events! I know why he did it, which just prove how much of a f-ing shithead he is. | | |
| | Joe Gamrat | 10:04:59 PM(UTC-4) | | | | | |
| | **Direction:** Incoming | | | | | | |

| 320 | SMS Messages | | | | Responsive | 4/24/2018 7:25:40 PM | 4/24/2018 7:25:40 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Josh Cline | 6/1/2015 9:50:46 PM(UTC-4) | | Read | Well, they will have their answer if the real truth ever goes public. | | |
| | **Direction:** Incoming | | | | | | |

| 321 | SMS Messages | | | | Responsive | 4/24/2018 7:25:40 PM | 4/24/2018 7:25:40 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Joe Gamrat | 6/1/2015 9:41:47 PM(UTC-4) | | Read | Yikes | | |
| | **Direction:** Incoming | | | | | | |

| 322 | SMS Messages | | | | Responsive | 4/24/2018 7:25:06 PM | 4/24/2018 7:25:06 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Ben Graham | 6/1/2015 2:45:50 PM(UTC-4) | | Sent | ahahahaha awesome | | |
| | **Direction:** Outgoing | | | | | | |

| 323 | SMS Messages | | | | Responsive | 4/24/2018 7:25:01 PM | 4/24/2018 7:25:01 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Ben Graham | 6/1/2015 2:39:01 PM(UTC-4) | | Read | I gave you access but you never logged in and set your password. I set it to your LD 69 one. :) | | |
| | **Direction:** Incoming | | | | | | |

| 324 | SMS Messages | | | | Responsive | 4/24/2018 7:24:54 PM | 4/24/2018 7:24:54 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Ben Graham | 6/1/2015 2:36:30 PM(UTC-4) | | Sent | no should idk that | | |
| | **Direction:** Outgoing | | | | | | |

| 325 | SMS Messages | | | | Responsive | 4/24/2018 7:24:48 PM | 4/24/2018 7:24:48 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Ben Graham | 6/1/2015 2:35:31 PM(UTC-4) | | Read | Did you click forgot password? | | |
| | **Direction:** Incoming | | | | | | |

| 326 | SMS Messages | | | | Responsive | 4/24/2018 7:24:43 PM | 4/24/2018 7:24:43 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Ben Graham | 6/1/2015 2:35:08 PM(UTC-4) | | Sent | yeah | | |
| | **Direction:** Outgoing | | | | | | |

| 327 | SMS Messages | | | | Responsive | 4/24/2018 7:24:38 PM | 4/24/2018 7:24:38 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Ben Graham | 6/1/2015 2:34:55 PM(UTC-4) | | Read | You should. Did you trying logging in? | | |
| | **Direction:** Incoming | | | | | | |

| 328 | SMS Messages | | | | Responsive | 4/24/2018 7:24:30 PM | 4/24/2018 7:24:30 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Sent | To |  | 2:34:26 PM(UTC-4) |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  | Ben Graham |  |  |  |  |  |  |
|  | **Direction:**<br>Outgoing |  |  |  |  |  |  |

| 329 | SMS Messages |  |  |  | Responsive |  | 4/24/2018<br>7:24:23 PM | 4/24/2018<br>7:24:23 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message |  | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | **From**<br>Ben Graham<br><br>**Direction:**<br>Incoming | 6/1/2015<br>2:34:06 PM(UTC-4) |  | Read | Which one? |  |  |

| 330 | SMS Messages |  |  |  | Responsive |  | 4/24/2018<br>7:24:18 PM | 4/24/2018<br>7:24:18 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | **To**<br>Ben Graham<br><br>**Direction:**<br>Outgoing | 6/1/2015<br>1:39:45 PM(UTC-4) |  | Sent | Can you check if I still have access to Todd's NationBuilder? |  |

| 331 | SMS Messages |  |  |  | Responsive |  | 4/24/2018<br>7:23:35 PM | 4/24/2018<br>7:23:35 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | **From**<br>Ben Graham<br><br>**Direction:**<br>Incoming | 6/1/2015<br>9:07:54 AM(UTC-4) |  | Read | Haha good thinking |  |

| 332 | SMS Messages |  |  |  | Responsive |  | 4/24/2018<br>7:23:27 PM | 4/24/2018<br>7:23:27 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | **To**<br>Ben Graham<br><br>**Direction:**<br>Outgoing | 6/1/2015<br>9:07:21 AM(UTC-4) |  | Sent | No. Wtf could she say. if they ever chewed me out, I'd just say that I'm uncomfortable in an office where I'm potentially being recorded or monitored |  |

| 333 | SMS Messages |  |  |  | Responsive |  | 4/24/2018<br>7:23:27 PM | 4/24/2018<br>7:23:27 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | **From**<br>Ben Graham<br><br>**Direction:**<br>Incoming | 6/1/2015<br>9:06:04 AM(UTC-4) |  | Read | Did she chew you out for not letting her know you wouldn't be at the office Friday? |  |

| 334 | SMS Messages |  |  |  | Responsive |  | 4/24/2018<br>7:22:33 PM | 4/24/2018<br>7:22:33 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | **From**<br>Ben Graham<br><br>**Direction:**<br>Incoming | 5/30/2015<br>5:30:55 PM(UTC-4) |  | Read | Lol yeah right |  |

| 335 | SMS Messages |  |  |  | Responsive |  | 4/24/2018<br>7:22:19 PM | 4/24/2018<br>7:22:19 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | **To**<br>Ben Graham<br>**To**<br>Josh Cline<br><br>**Direction:**<br>Outgoing | 5/30/2015<br>5:27:44 PM(UTC-4) |  | Sent | damn Ben you really are defensive of them |  |

| 336 | SMS Messages |  |  |  | Responsive |  | 4/24/2018<br>7:22:19 PM | 4/24/2018<br>7:22:19 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | **From**<br>Ben Graham<br><br>**Direction:**<br>Incoming | 5/30/2015<br>5:03:54 PM(UTC-4) |  | Read | She could have Meghan soccer games? That's why she was there yesterday |  |

| 337 | SMS Messages |  |  |  | Responsive |  | 4/24/2018<br>7:22:09 PM | 4/24/2018<br>7:22:09 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Sent | | | 5/30/2015<br>3:29:46 PM(UTC-4) | | | the window | |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| | | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | | | | |

| 338 | SMS Messages | | | | Responsive | 4/24/2018<br>7:21:59 PM | 4/24/2018<br>7:21:59 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 5/30/2015<br>3:29:30 PM(UTC-4) | | Sent | For two people who ran against the establishment, they sure do love Lansing | |

| 339 | SMS Messages | | | | Responsive | 4/24/2018<br>7:21:59 PM | 4/24/2018<br>7:21:59 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 5/30/2015<br>3:29:05 PM(UTC-4) | | Sent | I guess so. | |

| 340 | SMS Messages | | | | Responsive | 4/24/2018<br>7:21:59 PM | 4/24/2018<br>7:21:59 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 5/30/2015<br>3:25:21 PM(UTC-4) | | Read | Seriously?! She stay there? | |

| 341 | SMS Messages | | | | Responsive | 4/24/2018<br>7:21:59 PM | 4/24/2018<br>7:21:59 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 5/30/2015<br>3:24:24 PM(UTC-4) | | Sent | Cindy is still in lansing | |

| 342 | SMS Messages | | | | Responsive | 4/24/2018<br>7:21:31 PM | 4/24/2018<br>7:21:31 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | To<br>Ben Graham<br>Direction:<br>Outgoing | 5/29/2015<br>5:41:18 PM(UTC-4) | | Sent | Because I'm sick of this shit! 95% of them are just spam or shit were CCd on, but then they throw a fit about "OMG 95 follow ups you guys don't do shit" | |

| 343 | SMS Messages | | | | Responsive | 4/24/2018<br>7:21:21 PM | 4/24/2018<br>7:21:21 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 5/29/2015<br>5:38:53 PM(UTC-4) | | Read | Ha... go around her and tell Anne Cindy was mistaken and she won't get paid until we get her paperwork signed. Why are you doing NB followups? Lol | |

| 344 | SMS Messages | | | | Responsive | 4/24/2018<br>7:20:21 PM | 4/24/2018<br>7:20:21 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | To<br>Ben Graham<br>Direction:<br>Outgoing | 5/29/2015<br>9:27:49 AM(UTC-4) | | Sent | Only if they start letting us know when we'll have to stay late because they're somewhere boning | |

| 345 | SMS Messages | | | | Responsive | 4/24/2018<br>7:19:49 PM | 4/24/2018<br>7:19:49 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|

| Sent | To | 5/28/2015 7:31:49 PM(UTC-4) | | | | office. | |

| 346 | SMS Messages | | | | Responsive | | 4/24/2018 7:19:49 PM | 4/24/2018 7:19:49 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Ben Graham<br>**Direction:**<br>Outgoing | 5/28/2015 7:31:23 PM(UTC-4) | | Sent | Lol I know. She's such an idiot. | | | |

| 347 | SMS Messages | | | | Responsive | | 4/24/2018 7:19:49 PM | 4/24/2018 7:19:49 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From<br>Ben Graham<br>**Direction:**<br>Incoming | 5/28/2015 7:28:55 PM(UTC-4) | | Read | We have new staff? Any they're on the team email? Lol | | | |

| 348 | SMS Messages | | | | Responsive | | 4/24/2018 7:19:49 PM | 4/24/2018 7:19:49 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Ben Graham<br>**Direction:**<br>Outgoing | 5/28/2015 7:24:32 PM(UTC-4) | | Sent | Lol. "To current and future staff - please notify me if you enter into a physical relationship" | | | |

| 349 | SMS Messages | | | | Responsive | | 4/24/2018 7:19:49 PM | 4/24/2018 7:19:49 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From<br>Ben Graham<br>**Direction:**<br>Incoming | 5/28/2015 7:24:00 PM(UTC-4) | | Read | Well cindy apparently has decided to become a manager. Lol | | | |

| 350 | SMS Messages | | | | Responsive | | 4/24/2018 7:18:20 PM | 4/24/2018 7:18:20 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>**Direction:**<br>Outgoing | 5/27/2015 3:29:57 PM(UTC-4) | | Sent | this is ridiculous. 3.5 hours in and no sign of stopping | | | |

| 351 | SMS Messages | | | | Responsive | | 4/24/2018 7:18:09 PM | 4/24/2018 7:18:09 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>**Direction:**<br>Outgoing | 5/27/2015 2:07:33 PM(UTC-4) | | Sent | Uggh. They just want to keep talking so they don't have to leave each other | | | |

| 352 | SMS Messages | | | | Responsive | | 4/24/2018 7:18:09 PM | 4/24/2018 7:18:09 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From<br>Josh Cline<br>**Direction:**<br>Incoming | 5/27/2015 12:42:05 PM(UTC-4) | | Read | Have fun with that... | | | |

| 353 | SMS Messages | | | | Responsive | | 4/24/2018 7:18:09 PM | 4/24/2018 7:18:09 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Josh Cline<br>**Direction:**<br>Outgoing | 5/27/2015 12:39:18 PM(UTC-4) | | Sent | Were meeting about "legislation". The entire building is empty because everyone else is at Mackinac | | | |

| 354 | SMS Messages | | | | Responsive | | 4/24/2018 7:17:56 PM | 4/24/2018 7:17:56 PM |
|---|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Sent | **To** <br> Josh Cline* <br> **Direction:** <br> Outgoing | 5/27/2015 12:38:52 PM(UTC-4) | | Sent | What happened? | | |

| 355 | SMS Messages | | | | Responsive | 4/24/2018 7:17:51 PM | 4/24/2018 7:17:51 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** <br> Josh Cline* <br> **Direction:** <br> Incoming | 5/27/2015 12:37:31 PM(UTC-4) | | Read | Had the most award convo...with G'Ann. | | |

| 356 | SMS Messages | | | | Responsive | 4/24/2018 7:17:43 PM | 4/24/2018 7:17:43 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** <br> Josh Cline* <br> **Direction:** <br> Incoming | 5/27/2015 12:35:18 PM(UTC-4) | | Read | About? | | |

| 357 | SMS Messages | | | | Responsive | 4/24/2018 7:17:37 PM | 4/24/2018 7:17:37 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** <br> Josh Cline* <br> **Direction:** <br> Outgoing | 5/27/2015 12:28:59 PM(UTC-4) | | Sent | Todd sitting right next to us talking | | |

| 358 | SMS Messages | | | | Responsive | 4/24/2018 7:17:21 PM | 4/24/2018 7:17:21 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** <br> Ben Graham* <br> **Direction:** <br> Incoming | 5/26/2015 5:58:14 PM(UTC-4) | | Read | Why is joe calling me? | | |

| 359 | SMS Messages | | | | Responsive | 4/24/2018 7:17:10 PM | 4/24/2018 7:17:10 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** <br> Ben Graham* <br> **Direction:** <br> Incoming | 5/26/2015 4:27:52 PM(UTC-4) | | Read | (1/2) HOW ARE WE SUPPOSED TO HAVE GOOD PROCESSES WITH BOSSES THAT PLACE RIDICULOUS HINDRANCES ON PROCESSES, ASK US TO WORK WITH 3 OF 4 PEOPLE AND THE. DON'T HIR | | |

| 360 | SMS Messages | | | | Responsive | 4/24/2018 7:17:16 PM | 4/24/2018 7:17:16 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** <br> Ben Graham* <br> **Direction:** <br> Incoming | 5/26/2015 4:27:52 PM(UTC-4) | | Read | (2/2) E SOMEONE TO REPLACE THE 4TH PERSON!? WE ARE DOING DAMN GOOD FOR HAVING TWO PEOPLE RUNNING TWO OFFICES | | |

| 361 | SMS Messages | | | | Responsive | 4/24/2018 7:15:52 PM | 4/24/2018 7:15:52 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** <br> Ben Graham* <br> **Direction:** <br> Outgoing | 5/26/2015 4:25:56 PM(UTC-4) | | Sent | Just delusional | | |

| 362 | SMS Messages | | | | Responsive | 4/24/2018 7:15:47 PM | 4/24/2018 7:15:47 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** <br> Ben Graham* <br> **Direction:** <br> Outgoing | 5/26/2015 4:25:53 PM(UTC-4) | | Sent | It's not that bad | | |

| 363 | SMS Messages | | | | Responsive | 4/24/2018 7:15:36 PM | 4/24/2018 7:15:36 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Inbox | From | 4:16:57 PM(UTC-4) | | | | | |

| 364 | SMS Messages | | | | Responsive | 4/24/2018 7:15:30 PM | 4/24/2018 7:15:30 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Ben Graham **Direction:** Incoming | 5/26/2015 4:03:21 PM(UTC-4) | | Read | Huh? They're trashing us in there? | | |

| 365 | SMS Messages | | | | Responsive | 4/24/2018 7:11:23 PM | 4/24/2018 7:11:23 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Ben Graham **Direction:** Outgoing | 5/26/2015 4:02:37 PM(UTC-4) | | Sent | Processes are terrible.,, no consistency, etc etc | | |

| 366 | SMS Messages | | | | Responsive | 4/24/2018 7:11:16 PM | 4/24/2018 7:11:16 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Ben Graham **Direction:** Outgoing | 5/26/2015 4:02:24 PM(UTC-4) | | Sent | well we're getting trashed | | |

| 367 | SMS Messages | | | | Responsive | 4/24/2018 7:11:07 PM | 4/24/2018 7:11:07 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Ben Graham **Direction:** Outgoing | 5/26/2015 3:38:56 PM(UTC-4) | | Sent | yeah especially if the "blackmailer" finds out about this | | |

| 368 | SMS Messages | | | | Responsive | 4/24/2018 7:11:07 PM | 4/24/2018 7:11:07 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Ben Graham **Direction:** Incoming | 5/26/2015 3:37:38 PM(UTC-4) | | Read | Well they probably would have said the same thing otherwise. No way she stays for Thursday in addition to tomorrrow | | |

| 369 | SMS Messages | | | | Responsive | 4/24/2018 7:11:07 PM | 4/24/2018 7:11:07 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Ben Graham **Direction:** Outgoing | 5/26/2015 3:36:36 PM(UTC-4) | | Sent | Smooth move dumbass | | |

| 370 | SMS Messages | | | | Responsive | 4/24/2018 7:10:22 PM | 4/24/2018 7:10:22 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Ben Graham **Direction:** Incoming | 5/26/2015 1:49:54 PM(UTC-4) | | Read | Lol oh dear. | | |

| 371 | SMS Messages | | | | Responsive | 4/24/2018 7:10:17 PM | 4/24/2018 7:10:17 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Ben Graham **Direction:** Outgoing | 5/26/2015 1:49:25 PM(UTC-4) | | Sent | "walk" | | |

| 372 | SMS Messages | | | | Responsive | 4/24/2018 7:10:13 PM | 4/24/2018 7:10:13 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Sent | | | 1:49:22 PM(UTC-4) | | | was running around in chamber 9 | | |

| 373 | SMS Messages | | | | Responsive | | 4/24/2018 7:09:27 PM | 4/24/2018 7:09:27 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Ben Graham **To** Josh Cline **Direction:** Outgoing | 5/22/2015 3:28:09 PM(UTC-4) | | Sent | it sounds like it started during the campaign | | | |

| 374 | SMS Messages | | | | Responsive | | 4/24/2018 7:09:18 PM | 4/24/2018 7:09:18 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Ben Graham **Direction:** Incoming | 5/22/2015 3:22:21 PM(UTC-4) | | Read | Lol thanks buddy | | | |

| 375 | SMS Messages | | | | Responsive | | 4/24/2018 7:09:13 PM | 4/24/2018 7:09:13 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Ben Graham **To** Josh Cline **Direction:** Outgoing | 5/22/2015 3:21:29 PM(UTC-4) | | Sent | Damn Ben. This is amazing. | | | |

| 376 | SMS Messages | | | | Responsive | | 4/24/2018 7:09:08 PM | 4/24/2018 7:09:08 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Ben Graham **To** Josh Cline **Direction:** Outgoing | 5/22/2015 3:20:36 PM(UTC-4) | | Sent | they are pathetic. I can't even believe this shit is real | | | |

| 377 | SMS Messages | | | | Responsive | | 4/24/2018 7:09:02 PM | 4/24/2018 7:09:02 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Ben Graham **To** Josh Cline **Direction:** Outgoing | 5/22/2015 3:20:11 PM(UTC-4) | | Sent | I'm listening to Thursday recording now. Ben you fucking killed it. It's awesome | | | |

| 378 | SMS Messages | | | | Responsive | | 4/24/2018 7:08:56 PM | 4/24/2018 7:08:56 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Ben Graham **To** Josh Cline **Direction:** Outgoing | 5/22/2015 3:18:48 PM(UTC-4) | | Sent | Just that I'm hearing stuff too but trying my best to remain blissfully ignorant | | | |

| 379 | SMS Messages | | | | Responsive | | 4/24/2018 7:08:47 PM | 4/24/2018 7:08:47 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Josh Cline **Direction:** Incoming | 5/22/2015 2:23:35 PM(UTC-4) | | Read | What did u tell him? | | | |

| 380 | SMS Messages | | | | Responsive | | 4/24/2018 7:08:43 PM | 4/24/2018 7:08:43 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 2:07:31 PM(UTC-4) | | | sounded to him like Todd wrote it | | |

| 381 | SMS Messages | | | | Responsive | | 4/24/2018 7:08:36 PM | 4/24/2018 7:08:36 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 5/22/2015 2:06:47 PM(UTC-4) | | Sent | he just called me | | | |

| 382 | SMS Messages | | | | Responsive | | 4/24/2018 7:08:28 PM | 4/24/2018 7:08:28 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 5/22/2015 2:06:42 PM(UTC-4) | | Sent | Both | | | |

| 383 | SMS Messages | | | | Responsive | | 4/24/2018 7:08:23 PM | 4/24/2018 7:08:23 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From Josh Cline Direction: Incoming | 5/22/2015 1:41:33 PM(UTC-4) | | Read | About TC/CG or Wendy? | | | |

| 384 | SMS Messages | | | | Responsive | | 4/24/2018 7:08:16 PM | 4/24/2018 7:08:16 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 5/22/2015 1:39:45 PM(UTC-4) | | Sent | David Wells knows about it | | | |

| 385 | SMS Messages | | | | Responsive | | 4/24/2018 7:08:01 PM | 4/24/2018 7:08:01 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From Ben Graham Direction: Incoming | 5/22/2015 1:13:47 PM(UTC-4) | | Read | Josh answer the phone! I'm freaking out over here!!!!!! | | | |

| 386 | SMS Messages | | | | Responsive | | 4/24/2018 7:07:55 PM | 4/24/2018 7:07:55 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From Ben Graham Direction: Incoming | 5/22/2015 1:00:33 PM(UTC-4) | | Read | Ahuhhhhhhhu tell me what happpepeepenenemd | | | |

| 387 | SMS Messages | | | | Responsive | | 4/24/2018 7:07:32 PM | 4/24/2018 7:07:32 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From Josh Cline Direction: Incoming | 5/22/2015 12:58:36 PM(UTC-4) | | Read | OMG..this is getting crazy and out of hand. | | | |

| 388 | SMS Messages | | | | Responsive | | 4/24/2018 7:07:26 PM | 4/24/2018 7:07:26 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Inbox | **From**<br>Ben Graham<br>**Direction:** Incoming | 12:55:07 PM(UTC-4) | | | Ahhh! | | |

| 389 | SMS Messages | | | | Responsive | 4/24/2018 7:07:16 PM | 4/24/2018 7:07:16 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From**<br>Josh Cline<br>**Direction:** Incoming | 5/22/2015 12:19:43 PM(UTC-4) | | Read | OMG...a reporter just called me and asked to talk with me off the record. Their details they know. | | |

| 390 | SMS Messages | | | | Responsive | 4/24/2018 7:06:21 PM | 4/24/2018 7:06:21 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From**<br>Ben Graham<br>**Direction:** Incoming | 5/22/2015 9:54:23 AM(UTC-4) | | Read | Yesterday. Enjoy lol | | |

| 391 | SMS Messages | | | | Responsive | 4/24/2018 7:06:15 PM | 4/24/2018 7:06:15 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From**<br>Ben Graham<br>**Direction:** Incoming | 5/22/2015 9:53:46 AM(UTC-4) | | Read | https://www.dropbox.com/s/hengntbska50mhb/Voice%2000 3.m4a?dl=0 | | |

| 392 | SMS Messages | | | | Responsive | 4/24/2018 7:06:07 PM | 4/24/2018 7:06:07 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To**<br>Ben Graham<br>**To**<br>Josh Cline<br>**Direction:** Outgoing | 5/22/2015 9:47:08 AM(UTC-4) | | Sent | I'm inoculating the herd | | |

| 393 | SMS Messages | | | | Responsive | 4/24/2018 7:06:03 PM | 4/24/2018 7:06:03 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To**<br>Ben Graham<br>**To**<br>Josh Cline<br>**Direction:** Outgoing | 5/22/2015 9:47:02 AM(UTC-4) | | Sent | It's called a controlled burn | | |

| 394 | SMS Messages | | | | Responsive | 4/24/2018 7:05:53 PM | 4/24/2018 7:05:53 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From**<br>Ben Graham<br>**Direction:** Incoming | 5/22/2015 9:46:12 AM(UTC-4) | | Read | Lol oh dear | | |

| 395 | SMS Messages | | | | Responsive | 4/24/2018 7:05:46 PM | 4/24/2018 7:05:46 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From**<br>Josh Cline<br>**Direction:** Incoming | 5/22/2015 9:16:41 AM(UTC-4) | | Read | Wow...loss for words on that one. | | |

| 396 | SMS Messages | | | | Responsive | 4/24/2018 7:05:41 PM | 4/24/2018 7:05:41 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To**<br>Ben Graham<br>**To**<br>Josh Cline<br>**Direction:** Outgoing | 5/22/2015 9:15:42 AM(UTC-4) | | Sent | These 90 year old ladies have been caught behind every night club in lansing paying for illicit man on man sex! These algebra teaching, bible thumping, cock sucking freaks are a symbol of everything wrong with our education system!!! Tea bagging ball licking cock gripping pussy flapping retires sucking off the pension system while they suck off every MEA administrator in sight!!! | | |

| 397 | SMS Messages | | | | Responsive | | 4/24/2018 7:05:29 PM | 4/24/2018 7:05:29 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction:<br>Incoming | 5/22/2015 9:12:08 AM(UTC-4) | | Read | | Let's send out an email from the flamethrower that these ladies are bat-shit crazy and are a symbol of why our education system is so bad. They just don't know how important they are and can't be bothered with the common folk. | | |

| 398 | SMS Messages | | | | Responsive | | 4/24/2018 7:05:18 PM | 4/24/2018 7:05:18 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 5/22/2015 9:09:44 AM(UTC-4) | | Sent | | We need to cut off the affect from this letter. We need to do a controlled burn on Cindy and inoculate the herd in her districts | | |

| 399 | SMS Messages | | | | Responsive | | 4/24/2018 7:05:09 PM | 4/24/2018 7:05:09 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction:<br>Incoming | 5/22/2015 9:07:22 AM(UTC-4) | | Read | | She was getting testified all right and needed more time for Liberty dick to recover since he has no stamina.... | | |

| 400 | SMS Messages | | | | Responsive | | 4/24/2018 7:05:09 PM | 4/24/2018 7:05:09 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 5/22/2015 9:05:44 AM(UTC-4) | | Read | | I think she said she was talking to people who gave testimony and she needed more time after committees for that before meetings | | |

| 401 | SMS Messages | | | | Responsive | | 4/24/2018 7:04:51 PM | 4/24/2018 7:04:51 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction:<br>Incoming | 5/22/2015 9:00:48 AM(UTC-4) | | Read | | Cindy and Todd were performing hands-on constituent services... | | |

| 402 | SMS Messages | | | | Responsive | | 4/24/2018 7:04:51 PM | 4/24/2018 7:04:51 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 5/22/2015 9:00:17 AM(UTC-4) | | Sent | | yeah Ben you really turned it on for them | | |

| 403 | SMS Messages | | | | Responsive | | 4/24/2018 7:04:42 PM | 4/24/2018 7:04:42 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 5/22/2015 8:59:55 AM(UTC-4) | | Read | | I'm a bit hurt... I sat and charmed those ladies for like 30 min. Lol | | |

| 404 | SMS Messages | | | | Responsive | | 4/24/2018 7:04:35 PM | 4/24/2018 7:04:35 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 5/22/2015 8:59:30 AM(UTC-4) | | Sent | | so when she flips out we can say "hmmm... what we're you doing Tuesday morning at 11:30am when neither of you had committees?" | | |

| 405 | SMS Messages | | | | Responsive | | 4/24/2018 7:04:29 PM | 4/24/2018 7:04:29 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |

| | | | | Sent | |
|---|---|---|---|---|---|
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 8:58:55 AM(UTC-4) | | | |

| 406 | SMS Messages | | | | Responsive | 4/24/2018<br>7:04:23 PM | 4/24/2018<br>7:04:23 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 5/22/2015<br>8:58:41 AM(UTC-4) | | Sent | Ahahaha oh yeah forgot she was probably banging | | |

| 407 | SMS Messages | | | | Responsive | 4/24/2018<br>7:04:18 PM | 4/24/2018<br>7:04:18 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction:<br>Incoming | 5/22/2015<br>8:55:49 AM(UTC-4) | | Read | Ohhhhhh we know...getting a liberty pounding. Scene 1 from the newly released Don't Cum On Me: Join the TEA (torrid, elicit, affair) Party. | | |

| 408 | SMS Messages | | | | Responsive | 4/24/2018<br>7:04:10 PM | 4/24/2018<br>7:04:10 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 5/22/2015<br>8:53:52 AM(UTC-4) | | Sent | Cindy knew and she never showed up. I don't even know what she was doing during that time. | | |

| 409 | SMS Messages | | | | Responsive | 4/24/2018<br>7:04:01 PM | 4/24/2018<br>7:04:01 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 5/22/2015<br>8:53:31 AM(UTC-4) | | Sent | she might be but it's not our fault. we talked with them for like 30 minutes | | |

| 410 | SMS Messages | | | | Responsive | 4/24/2018<br>7:03:53 PM | 4/24/2018<br>7:03:53 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 5/22/2015<br>8:53:11 AM(UTC-4) | | Read | Ah it was the retired school personnel ladies. That was absolutely her fault for not showing up. | | |

| 411 | SMS Messages | | | | Responsive | 4/24/2018<br>7:03:53 PM | 4/24/2018<br>7:03:53 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 5/22/2015<br>8:53:02 AM(UTC-4) | | Sent | I just thought it was funny | | |

| 412 | SMS Messages | | | | Responsive | 4/24/2018<br>7:03:43 PM | 4/24/2018<br>7:03:43 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction:<br>Incoming | 5/22/2015<br>8:52:53 AM(UTC-4) | | Read | Get ready for her to be pissed and blame you guys. | | |

| 413 | SMS Messages | | | | Responsive | 4/24/2018<br>7:03:38 PM | 4/24/2018<br>7:03:38 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Sent | To | 8:52:39 AM(UTC-4) | | | | |
| | Ben Graham | | | | | |
| | To | | | | | |
| | Josh Cline | | | | | |
| | Direction: Outgoing | | | | | |

| 414 | SMS Messages | | | | Responsive | 4/24/2018 7:03:32 PM | 4/24/2018 7:03:32 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction: Outgoing | 5/22/2015 8:52:28 AM(UTC-4) | | Sent | It was those retired teachers | | |

| 415 | SMS Messages | | | | Responsive | 4/24/2018 7:03:25 PM | 4/24/2018 7:03:25 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction: Incoming | 5/22/2015 8:50:33 AM(UTC-4) | | Read | Never heard of her. Did we have a appointment? We followed best practice on that. They've asked that we send people to session. | | |

| 416 | SMS Messages | | | | Responsive | 4/24/2018 7:03:25 PM | 4/24/2018 7:03:25 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction: Outgoing | 5/22/2015 8:47:56 AM(UTC-4) | | Sent | Holland Sentinel: Constituents deserve better treatment | | |

| 417 | SMS Messages | | | | Responsive | 4/24/2018 7:03:25 PM | 4/24/2018 7:03:25 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction: Outgoing | 5/22/2015 8:47:34 AM(UTC-4) | | Sent | Check out the letter to the editor I just sent you guys on gmail | | |

| 418 | SMS Messages | | | | Responsive | 4/24/2018 7:03:10 PM | 4/24/2018 7:03:10 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Joe Gamrat<br>Direction: Incoming | 5/21/2015 7:11:29 PM(UTC-4) | | Read | I told them that there is an audio and that I've heard it and that there is no doubt about what was going on. | | |

| 419 | SMS Messages | | | | Responsive | 4/24/2018 7:03:01 PM | 4/24/2018 7:03:01 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Joe Gamrat<br>Direction: Incoming | 5/21/2015 7:10:38 PM(UTC-4) | | Read | They wanted to audio and I told them that I did not have it. Even if I get it, it would not bode well for me to release that. I plan on talking to Cindy tonight and telling her this:<br><br>- I need her to log into verizon and show me her phone account. This will show me whether or not they have called each other. Which I assume they have.<br>- is she one bit regretful or remorseful? I haven't seen that yet, all I've seen is fear that this might go public.<br>- if she's talked to him, first why the f? Then what has his family's reaction? Why hasn't he reached out to me to apologize?<br><br>Dan said the honest approach needs to be taken. Todd hasn't taken ownership of anything for 20 some years and he's not about to let him slip out this time. If necessary he said he'd come out and make a statement. Of course, they want to know what he knows and go from there. They also said that his marriage has been on the rocks for years and that they've sort of talked about divorcing once the kids are older. | | |

| 420 | SMS Messages | | | | Responsive | 4/24/2018 7:02:04 PM | 4/24/2018 7:02:04 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Inbox | From | 7:05:07 PM(UTC-4) | | | |
| | Josh Cline | | | | |
| | Direction: Incoming | | | | |

| 421 | SMS Messages | | | Responsive | 4/24/2018 7:00:58 PM | 4/24/2018 7:00:58 PM |
|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Inbox | From — Joe Gamrat — Direction: Incoming | 5/21/2015 7:03:58 PM(UTC-4) | | Read | They really wanted my background and what I've seen. They know it's going on and are trying to figure out their best plan of attack. They are meeting with Ben tonight and are planning (right now) to confront Todd over the weekend at the family camp. | |

| 422 | SMS Messages | | | Responsive | 4/24/2018 7:00:42 PM | 4/24/2018 7:00:42 PM |
|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Inbox | From — Josh Cline — Direction: Incoming | 5/21/2015 7:02:58 PM(UTC-4) | | Read | I hope it went well and I am glad they did reach out.  I left the details that I did not intimately know to you to tell if you wanted. I said I am 100% aware that they had/having an affair, but you should to Joe so I don't  say anything that is not true or would be conjecture. | |

| 423 | SMS Messages | | | Responsive | 4/24/2018 7:00:27 PM | 4/24/2018 7:00:27 PM |
|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Inbox | From — Joe Gamrat — Direction: Incoming | 5/21/2015 7:00:23 PM(UTC-4) | | Read | 2 hours conference with both. | |

| 424 | SMS Messages | | | Responsive | 4/24/2018 7:00:21 PM | 4/24/2018 7:00:21 PM |
|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Inbox | From — Joe Gamrat — Direction: Incoming | 5/21/2015 7:00:15 PM(UTC-4) | | Read | I was kidding! :) | |

| 425 | SMS Messages | | | Responsive | 4/24/2018 7:00:16 PM | 4/24/2018 7:00:16 PM |
|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Inbox | From — Josh Cline — Direction: Incoming | 5/21/2015 6:57:52 PM(UTC-4) | | Read | How did your convo with Dan go? Did Ray call u as well? | |

| 426 | SMS Messages | | | Responsive | 4/24/2018 7:00:10 PM | 4/24/2018 7:00:10 PM |
|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Inbox | From — Josh Cline — Direction: Incoming | 5/21/2015 6:57:03 PM(UTC-4) | | Read | I am not, sorry things come across different in text :) | |

| 427 | SMS Messages | | | Responsive | 4/24/2018 7:00:03 PM | 4/24/2018 7:00:03 PM |
|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Inbox | From — Joe Gamrat — Direction: Incoming | 5/21/2015 6:56:35 PM(UTC-4) | | Read | I don't think that is going to play much longer. | |

| 428 | SMS Messages | | | Responsive | 4/24/2018 6:59:55 PM | 4/24/2018 6:59:55 PM |
|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Inbox | From — Joe Gamrat — Direction: Incoming | 5/21/2015 6:56:20 PM(UTC-4) | | Read | Okay, okay don't get grumpy with me. :) | |

| 429 | SMS Messages | | | Responsive | 4/24/2018 6:59:45 PM | 4/24/2018 6:59:45 PM |
|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |

| Inbox | From | 6:55:32 PM(UTC-4) | | | Have they opened up to Keith. No. Are they still planning strategies to hide what they have done. Yep. |
|-------|------|------|------|------|------|
| | Josh Cline | | | | |
| | Direction: Incoming | | | | |

| 430 | SMS Messages | | | Responsive | | 4/24/2018 6:59:38 PM | 4/24/2018 6:59:38 PM |
|-----|--------------|---|---|-----------|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From | 5/21/2015 6:53:58 PM(UTC-4) | | Read | How are they trying to do that?  Is there something they're still doing? | |
| | Joe Gamrat | | | | | |
| | Direction: Incoming | | | | | |

| 431 | SMS Messages | | | Responsive | | 4/24/2018 6:59:32 PM | 4/24/2018 6:59:32 PM |
|-----|--------------|---|---|-----------|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From | 5/21/2015 6:53:06 PM(UTC-4) | | Read | They are both still trying to deceive, lie, and hide things. | |
| | Josh Cline | | | | | |
| | Direction: Incoming | | | | | |

| 432 | SMS Messages | | | Responsive | | 4/24/2018 6:59:26 PM | 4/24/2018 6:59:26 PM |
|-----|--------------|---|---|-----------|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From | 5/21/2015 6:52:25 PM(UTC-4) | | Read | This is never going to go away unless the audio clips or whatever else there is  are released. | |
| | Josh Cline | | | | | |
| | Direction: Incoming | | | | | |

| 433 | SMS Messages | | | Responsive | | 4/24/2018 6:59:19 PM | 4/24/2018 6:59:19 PM |
|-----|--------------|---|---|-----------|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From | 5/21/2015 6:48:52 PM(UTC-4) | | Read | If someone at some point needs to come forward, I would like it to be benign enough to keep the parties separate. Especially if the almighty one is the one, which he should be. If possible. | |
| | Joe Gamrat | | | | | |
| | Direction: Incoming | | | | | |

| 434 | SMS Messages | | | Responsive | | 4/24/2018 6:59:04 PM | 4/24/2018 6:59:04 PM |
|-----|--------------|---|---|-----------|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From | 5/21/2015 3:28:28 PM(UTC-4) | | Read | Thanks buddy | |
| | Ben Graham | | | | | |
| | Direction: Incoming | | | | | |

| 435 | SMS Messages | | | Responsive | | 4/24/2018 6:58:59 PM | 4/24/2018 6:58:59 PM |
|-----|--------------|---|---|-----------|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From | 5/21/2015 3:27:40 PM(UTC-4) | | Read | 5172900102 | |
| | Josh Cline | | | | | |
| | Direction: Incoming | | | | | |

| 436 | SMS Messages | | | Responsive | | 4/24/2018 6:58:55 PM | 4/24/2018 6:58:55 PM |
|-----|--------------|---|---|-----------|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From | 5/21/2015 3:26:34 PM(UTC-4) | | Read | Is anyone going to give me Norms cell!?!?! | |
| | Ben Graham | | | | | |
| | Direction: Incoming | | | | | |

| 437 | SMS Messages | | | Responsive | | 4/24/2018 6:57:36 PM | 4/24/2018 6:57:36 PM |
|-----|--------------|---|---|-----------|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From | 5/21/2015 1:51:02 PM(UTC-4) | | Read | If you look up her email address (susanbradford7@aol.com) in Google you get a link part way down on page 1 that is called "Archive of Form Letter Senders Friday, April 08, 2011"  I don't think the email is valid. It is a ploy to get a rise out of you, me, Joey, whoever they think is doing this. | |
| | Joe Gamrat | | | | | |
| | Direction: Incoming | | | | | |

| 438 | SMS Messages | | | Responsive | | 4/24/2018 6:57:27 PM | 4/24/2018 6:57:27 PM |
|-----|--------------|---|---|-----------|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Inbox | From: Joe Gamrat | 1:44:05 PM(UTC-4) | | | she reply or ask questions to your personal emails. And only two staff members. Still confusing. I think it's a ploy to see if any of us are spies/moles/informants and leaking information. It isn't breaking anywhere so... | |
|---|---|---|---|---|---|---|
| **439** | **SMS Messages** | | | Responsive | 4/24/2018 6:57:08 PM | 4/24/2018 6:57:08 PM |
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 5/21/2015 12:19:53 PM(UTC-4) | | Sent | Josh did you have that meeting yesterday? | |
| **440** | **SMS Messages** | | | Responsive | 4/24/2018 6:56:59 PM | 4/24/2018 6:56:59 PM |
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 5/21/2015 12:18:51 PM(UTC-4) | | Sent | I think we should all be very careful about talking to Joe at all | |
| **441** | **SMS Messages** | | | Responsive | 4/24/2018 6:56:52 PM | 4/24/2018 6:56:52 PM |
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 5/21/2015 11:53:34 AM(UTC-4) | | Sent | calm the fuck down. I'm fixing it right now. | |
| **442** | **SMS Messages** | | | Responsive | 4/24/2018 6:56:52 PM | 4/24/2018 6:56:52 PM |
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Inbox | From Ben Graham Direction: Incoming | 5/21/2015 11:52:51 AM(UTC-4) | | Read | Keith! Where are my vote explanations! | |
| **443** | **SMS Messages** | | | Responsive | 4/24/2018 6:55:49 PM | 4/24/2018 6:55:49 PM |
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Inbox | From Ben Graham Direction: Incoming | 5/21/2015 11:50:27 AM(UTC-4) | | Read | He skipped it to talk to me with Cindy | |
| **444** | **SMS Messages** | | | Responsive | 4/24/2018 6:55:53 PM | 4/24/2018 6:55:53 PM |
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Inbox | From Ben Graham Direction: Incoming | 5/21/2015 11:40:27 AM(UTC-4) | | Read | Keith help I don't see the vote explanations for today! | |
| **445** | **SMS Messages** | | | Responsive | 4/24/2018 6:55:39 PM | 4/24/2018 6:55:39 PM |
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 5/21/2015 11:37:50 AM(UTC-4) | | Sent | about what? doesn't he have committee right now? | |
| **446** | **SMS Messages** | | | Responsive | 4/24/2018 6:55:33 PM | 4/24/2018 6:55:33 PM |
| Folder | Party | Time | All timestamps | Status | Message | Deleted |

| Inbox | From | 11:37:21 AM(UTC-4) | | | | |
|---|---|---|---|---|---|---|
| | Ben Graham | | | | | |
| | **Direction:** Incoming | | | | | |

| 447 | SMS Messages | | | Responsive | | 4/24/2018 6:55:33 PM | 4/24/2018 6:55:33 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Ben Graham **To** Josh Cline **Direction:** Outgoing | 5/21/2015 11:10:07 AM(UTC-4) | | Sent | Ben? | | |

| 448 | SMS Messages | | | Responsive | | 4/24/2018 6:55:07 PM | 4/24/2018 6:55:07 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Ben Graham **Direction:** Incoming | 5/21/2015 8:58:30 AM(UTC-4) | | Read | Asking about his committees | | |

| 449 | SMS Messages | | | Responsive | | 4/24/2018 6:55:02 PM | 4/24/2018 6:55:02 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Ben Graham **To** Josh Cline **Direction:** Outgoing | 5/21/2015 8:57:55 AM(UTC-4) | | Sent | he called me this morning. what was it about? | | |

| 450 | SMS Messages | | | Responsive | | 4/24/2018 6:54:57 PM | 4/24/2018 6:54:57 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Ben Graham **Direction:** Incoming | 5/21/2015 8:15:45 AM(UTC-4) | | Read | Didn't answer any of his texts yesterday either. | | |

| 451 | SMS Messages | | | Responsive | | 4/24/2018 6:53:56 PM | 4/24/2018 6:53:56 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Ben Graham **Direction:** Incoming | 5/21/2015 8:15:24 AM(UTC-4) | | Read | Todd just tried to call me. Didn't answer | | |

| 452 | SMS Messages | | | Responsive | | 4/24/2018 6:53:50 PM | 4/24/2018 6:53:50 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Ben Graham **Direction:** Incoming | 5/21/2015 7:30:37 AM(UTC-4) | | Read | The reporter who called checks out though. http://www.usaradionetwork.com/susan.htm | | |

| 453 | SMS Messages | | | Responsive | | 4/24/2018 6:53:42 PM | 4/24/2018 6:53:42 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Joe Gamrat **Direction:** Incoming | 5/21/2015 6:37:46 AM(UTC-4) | | Read | I'm still sort of thinking that the email you guys got was a glimpse of the control burn. I'm thinking that it maybe didn't go out and instead it is a ploy to determine which one of you are releasing info to me and others. The hacking? It has been brought up that I have hacked into his Nationbuilder, so planting the seed. Because this person emailed or called and said I think he has been hacked, right? Thoughts? | | |

| 454 | SMS Messages | | | Responsive | | 4/24/2018 6:53:24 PM | 4/24/2018 6:53:24 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Joe Gamrat **Direction:** Incoming | 5/21/2015 12:18:27 AM(UTC-4) | | Read | K. Thanks for taking that on. | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 455 | SMS Messages | | | | Responsive | 4/24/2018 6:53:19 PM | 4/24/2018 6:53:19 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | From ▓▓▓ Josh Cline Direction: Incoming | 5/20/2015 11:40:00 PM(UTC-4) | | Read | I do.not think they know what in the world they are going to do or what needs to be done. Dan is going to call you. | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 456 | SMS Messages | | | | Responsive | 4/24/2018 6:53:12 PM | 4/24/2018 6:53:12 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | From ▓▓▓ Josh Cline Direction: Incoming | 5/20/2015 11:39:05 PM(UTC-4) | | Read | They were not suprised at all. They are both pissed, but also in shock at how it could come to.this. | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 457 | SMS Messages | | | | Responsive | 4/24/2018 6:53:06 PM | 4/24/2018 6:53:06 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | From ▓▓▓ Joe Gamrat Direction: Incoming | 5/20/2015 11:28:42 PM(UTC-4) | | Read | How'd they handle it? Are they planning on doing anything or should I just not worry about it for now? | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 458 | SMS Messages | | | | Responsive | 4/24/2018 6:52:48 PM | 4/24/2018 6:52:48 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | From ▓▓▓ Josh Cline Direction: Incoming | 5/20/2015 11:10:50 PM(UTC-4) | | Read | Met with Dan and Ray so they know. They were instructed that if they want confirmation and details then they need to talk with Joe. I eluded a little bit of the operation with the fake email from Todd. | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 459 | SMS Messages | | | | Responsive | 4/24/2018 6:52:31 PM | 4/24/2018 6:52:31 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | From ▓▓▓ Josh Cline Direction: Incoming | 5/20/2015 8:36:31 PM(UTC-4) | | Read | Should i.go through with the meeting or not? | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 460 | SMS Messages | | | | Responsive | 4/24/2018 6:52:36 PM | 4/24/2018 6:52:36 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | From ▓▓▓ Ben Graham Direction: Incoming | 5/20/2015 8:36:31 PM(UTC-4) | | Read | Not a bad plan | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 461 | SMS Messages | | | | Responsive | 4/24/2018 6:52:16 PM | 4/24/2018 6:52:16 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | From ▓▓▓ Josh Cline Direction: Incoming | 5/20/2015 8:35:17 PM(UTC-4) | | Read | So Joe is committed to taking their call tomorrow. I think I am going to.just tell them.everything I have seen in person and then tell them they have to call Joe and he can fill in the final details and confirm my suspecions. | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 462 | SMS Messages | | | | Responsive | 4/24/2018 6:52:08 PM | 4/24/2018 6:52:08 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Sent | To ▓▓▓ Ben Graham To ▓▓▓ Josh Cline Direction: Outgoing | 5/20/2015 8:31:52 PM(UTC-4) | | Sent | Valid point | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 463 | SMS Messages | | | | Responsive | 4/24/2018 6:52:02 PM | 4/24/2018 6:52:02 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | From ▓▓▓ Josh Cline Direction: Incoming | 5/20/2015 8:28:38 PM(UTC-4) | | Read | She feels like he could get so desperate  when things are crashing down that he could take it out on me and our family. | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 464 | SMS Messages | | | | Responsive | 4/24/2018 6:51:08 PM | 4/24/2018 6:51:08 PM |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From ██████ Josh Cline ██████ Direction: Incoming | 5/20/2015 8:27:19 PM(UTC-4) | | Read | Laura is really upset that I am meeting with them. She doesn't want me to and even said "I trust you and I always let you do what you feel is best, but I have a bad feeling and think you are clear of the situation so why get yourself back in. If he finds out you are the one that he got his family involved and took down his cover up plan he could come after me". | |

| 465 | SMS Messages | | | Responsive | | 4/24/2018 6:51:08 PM | 4/24/2018 6:51:08 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | To ██████ Ben Graham ██████ To ██████ Josh Cline ██████ Direction: Outgoing | 5/20/2015 8:21:48 PM(UTC-4) | | Sent | What's going on with your meeting Josh? | |

| 466 | SMS Messages | | | Responsive | | 4/24/2018 6:50:49 PM | 4/24/2018 6:50:49 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From ██████ Joe Gamrat ██████ Direction: Incoming | 5/20/2015 7:50:46 PM(UTC-4) | | Read | Okay. Thanks. I'll probably be driving in am from 7-10ish and 2-5ish. | |

| 467 | SMS Messages | | | Responsive | | 4/24/2018 6:50:43 PM | 4/24/2018 6:50:43 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From ██████ Josh Cline ██████ Direction: Incoming | 5/20/2015 7:49:38 PM(UTC-4) | | Read | Maybe we can set up a call sometime tomorrow. I will keep you posted. | |

| 468 | SMS Messages | | | Responsive | | 4/24/2018 6:50:37 PM | 4/24/2018 6:50:37 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From ██████ Joe Gamrat ██████ Direction: Incoming | 5/20/2015 7:43:49 PM(UTC-4) | | Read | I'm with Meghan for the next hour or so and then home with the family including Cindy. But if necessary I can figure something if needed. | |

| 469 | SMS Messages | | | Responsive | | 4/24/2018 6:50:28 PM | 4/24/2018 6:50:28 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From ██████ Joe Gamrat ██████ Direction: Incoming | 5/20/2015 7:38:15 PM(UTC-4) | | Read | Sure. | |

| 470 | SMS Messages | | | Responsive | | 4/24/2018 6:50:23 PM | 4/24/2018 6:50:23 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From ██████ Josh Cline ██████ Direction: Incoming | 5/20/2015 7:32:59 PM(UTC-4) | | Read | If Dan or Ray were to call you would you take their call? | |

| 471 | SMS Messages | | | Responsive | | 4/24/2018 6:50:17 PM | 4/24/2018 6:50:17 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From ██████ Joe Gamrat ██████ Direction: Incoming | 5/20/2015 7:30:43 PM(UTC-4) | | Read | K | |

| 472 | SMS Messages | | | Responsive | | 4/24/2018 6:50:11 PM | 4/24/2018 6:50:11 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From ██████ Josh Cline ██████ Direction: Incoming | 5/20/2015 7:30:27 PM(UTC-4) | | Read | No clue? Ike? Himself? | |

| 473 | SMS Messages | | | Responsive | | 4/24/2018 6:51:11 PM | 4/24/2018 6:51:11 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From Joe Gamrat Direction: Incoming | 5/20/2015 7:28:41 PM(UTC-4) | | Read | Who's sending it? | |

| 474 | SMS Messages | | | Responsive | 4/24/2018 6:50:01 PM | 4/24/2018 6:50:01 PM |
|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Inbox | From Ben Graham Direction: Incoming | 5/20/2015 7:27:46 PM(UTC-4) | | Read | Probably confidential for now. It will take awhile to get all the emails out so you should get it eventually or see media story on it | |

| 475 | SMS Messages | | | Responsive | 4/24/2018 6:49:49 PM | 4/24/2018 6:49:49 PM |
|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Inbox | From Joe Gamrat Direction: Incoming | 5/20/2015 7:12:19 PM(UTC-4) | | Read | Should I say anything to Cindy about the email?  Or is it confidential from me still? | |

| 476 | SMS Messages | | | Responsive | 4/24/2018 6:49:39 PM | 4/24/2018 6:49:39 PM |
|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Inbox | From Joe Gamrat Direction: Incoming | 5/20/2015 5:02:55 PM(UTC-4) | | Read | Hmm. Interesting. | |

| 477 | SMS Messages | | | Responsive | 4/24/2018 6:49:30 PM | 4/24/2018 6:49:30 PM |
|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Inbox | From Josh Cline Direction: Incoming | 5/20/2015 4:54:00 PM(UTC-4) | | Read | Not sure. The reporter from DC I think. | |

| 478 | SMS Messages | | | Responsive | 4/24/2018 6:49:25 PM | 4/24/2018 6:49:25 PM |
|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Inbox | From Joe Gamrat Direction: Incoming | 5/20/2015 4:52:44 PM(UTC-4) | | Read | Who is Susan Bradford? | |

| 479 | SMS Messages | | | Responsive | 4/24/2018 6:49:19 PM | 4/24/2018 6:49:19 PM |
|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Inbox | From Josh Cline Direction: Incoming | 5/20/2015 4:39:00 PM(UTC-4) | | Read | I just forwarded you the email that Carra and Keith got. | |

| 480 | SMS Messages | | | Responsive | 4/24/2018 6:49:12 PM | 4/24/2018 6:49:12 PM |
|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Inbox | From Joe Gamrat Direction: Incoming | 5/20/2015 4:32:58 PM(UTC-4) | | Read | I'm not seeing anything on the Internet or anywhere. Are we sure it was someone from dc and that it did go out? Maybe he's checking to see if we'll go "out" with it or if information from the office is shared? | |

| 481 | SMS Messages | | | Responsive | 4/24/2018 6:49:12 PM | 4/24/2018 6:49:12 PM |
|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Inbox | From Josh Cline Direction: Incoming | 5/20/2015 4:26:01 PM(UTC-4) | | Read | Hmmm....good for him. | |

| 482 | SMS Messages | | | Responsive | 4/24/2018 6:48:57 PM | 4/24/2018 6:48:57 PM |
|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |

| Inbox | From ▇▇▇ Joe Gamrat Direction: | 4:06:36 PM(UTC-4) | | | the whole thing goes in after the full list. It's a roll call vote and he was green. |
|---|---|---|---|---|---|

| 483 | SMS Messages | | | Responsive | | 4/24/2018 6:48:14 PM | 4/24/2018 6:48:14 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ▇▇▇ Joe Gamrat Direction: Incoming | 5/20/2015 3:56:20 PM(UTC-4) | | Read | He is a predator. Plain and simple. | | |

| 484 | SMS Messages | | | Responsive | | 4/24/2018 6:47:58 PM | 4/24/2018 6:47:58 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ▇▇▇ Joe Gamrat Direction: Incoming | 5/20/2015 3:56:01 PM(UTC-4) | | Read | So how does that change your meeting? He is sick and demented. What he is trying to do is throw me under the bus for having access a couple of weeks ago to his Nationbuilder...and apparently sending this out, probably. He has more problems than I ever thought. Sick sick sick. | | |

| 485 | SMS Messages | | | Responsive | | 4/24/2018 6:47:39 PM | 4/24/2018 6:47:39 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ▇▇▇ Joe Gamrat Direction: Incoming | 5/20/2015 3:36:33 PM(UTC-4) | | Read | You've got to be kidding me? | | |

| 486 | SMS Messages | | | Responsive | | 4/24/2018 6:47:18 PM | 4/24/2018 6:47:18 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ▇▇▇ Steve Carra Direction: Incoming | 5/20/2015 3:31:59 PM(UTC-4) | | Read | I have heard nothing else so far. I called that number I left in the email for Susan Bradford. Heavy accent voicemail greeting. Perhaps Australian. (703) area code. | | |

| 487 | SMS Messages | | | Responsive | | 4/24/2018 6:47:10 PM | 4/24/2018 6:47:10 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ▇▇▇ Ben Graham Direction: Incoming | 5/20/2015 3:31:00 PM(UTC-4) | | Read | Is he trying to implicate me or something? I'm not sure what clerical stuff he means. Nice... everyone's going to say it's a media stunt now but oh well lol | | |

| 488 | SMS Messages | | | Responsive | | 4/24/2018 6:46:59 PM | 4/24/2018 6:46:59 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To ▇▇▇ Steve Carra To ▇▇▇ Ben Graham Direction: Outgoing | 5/20/2015 3:29:22 PM(UTC-4) | | Sent | Text me anything else you hear on this as it happens. | | |

| 489 | SMS Messages | | | Responsive | | 4/24/2018 6:46:37 PM | 4/24/2018 6:46:37 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ▇▇▇ Ben Graham Direction: Incoming | 5/20/2015 3:18:22 PM(UTC-4) | | Read | Yeah I just talked to Keith. Some Washington DC reporter emailed it over. | | |

| 490 | SMS Messages | | | Responsive | | 4/24/2018 6:46:28 PM | 4/24/2018 6:46:28 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ▇▇▇ Josh Cline Direction: Incoming | 5/20/2015 3:17:40 PM(UTC-4) | | Read | A reporter called Steve Carra at the office and asked if Todd wad hacked. | | |

| 491 | SMS Messages | | | Responsive | | 4/24/2018 6:46:21 PM | 4/24/2018 6:46:21 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Inbox | From ~~Josh Cline~~ Direction: Incoming | 3:17:06 PM(UTC-4) | | | morning. | | |

| 492 | SMS Messages | | | | Responsive | 4/24/2018 6:45:54 PM | 4/24/2018 6:45:54 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ~~Steve Caffa~~ Direction: Incoming | 5/20/2015 2:30:04 PM(UTC-4) | | Read | Check your junk mail for the email from Susan Bradford. | | |

| 493 | SMS Messages | | | | Responsive | 4/24/2018 6:44:41 PM | 4/24/2018 6:44:41 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ~~Joe Gamrat~~ Direction: Incoming | 5/20/2015 11:46:18 AM(UTC-4) | | Read | Thanks. | | |

| 494 | SMS Messages | | | | Responsive | 4/24/2018 6:44:07 PM | 4/24/2018 6:44:07 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ~~Josh Cline~~ Direction: Incoming | 5/20/2015 11:44:53 AM(UTC-4) | | Read | Texted Dan and Ray for a meeting. We shall see what happens. | | |

| 495 | SMS Messages | | | | Responsive | 4/24/2018 6:43:12 PM | 4/24/2018 6:43:12 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ~~Ben Graham~~ Direction: Incoming | 5/20/2015 10:05:07 AM(UTC-4) | | Read | Emily thinks I should just take the day off to process everything and talk to Norm tomorrow. | | |

| 496 | SMS Messages | | | | Responsive | 4/24/2018 6:43:00 PM | 4/24/2018 6:43:00 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ~~Ben Graham~~ Direction: Incoming | 5/20/2015 1:57:23 AM(UTC-4) | | Read | https://www.dropbox.com/s/5mhm1h6jpb3clt9/Voice%20002.m4a?dl=0 | | |

| 497 | SMS Messages | | | | Responsive | 4/24/2018 6:43:00 PM | 4/24/2018 6:43:00 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To ~~Ben Graham~~ To ~~Josh Cline~~ Direction: Outgoing | 5/20/2015 12:07:32 AM(UTC-4) | | Sent | The silence is scary | | |

| 498 | SMS Messages | | | | Responsive | 4/24/2018 6:42:31 PM | 4/24/2018 6:42:31 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ~~Josh Cline~~ Direction: Incoming | 5/19/2015 11:49:44 PM(UTC-4) | | Read | He better have been recording and grow a pair. | | |

| 499 | SMS Messages | | | | Responsive | 4/24/2018 6:42:24 PM | 4/24/2018 6:42:24 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To ~~Ben Graham~~ To ~~Josh Cline~~ Direction: Outgoing | 5/19/2015 11:48:55 PM(UTC-4) | | Sent | I hope Ben is ok | | |

| 500 | SMS Messages | | | | Responsive | 4/24/2018 6:42:14 PM | 4/24/2018 6:42:14 PM |
|---|---|---|---|---|---|---|---|

| Inbox | From ████████ Josh Cline Direction: Incoming | 5/19/2015 10:15:42 PM(UTC-4) | | Read | Get the hell out of there.  I don't have all night. | |

| 501 | SMS Messages | | | Responsive | | 4/24/2018 6:42:05 PM | 4/24/2018 6:42:05 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Sent | To ████████ Ben Graham To ████████ Josh Cline Direction: Outgoing | 5/19/2015 10:13:18 PM(UTC-4) | | Sent | Gun??? Recorder????? | | |

| 502 | SMS Messages | | | Responsive | | 4/24/2018 6:42:05 PM | 4/24/2018 6:42:05 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Inbox | From ████████ Ben Graham Direction: Incoming | 5/19/2015 10:12:54 PM(UTC-4) | | Read | Lol yes | | |

| 503 | SMS Messages | | | Responsive | | 4/24/2018 6:41:53 PM | 4/24/2018 6:41:53 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Sent | To ████████ Ben Graham To ████████ Josh Cline Direction: Outgoing | 5/19/2015 10:11:43 PM(UTC-4) | | Sent | Go Ben go!!! Do you have your keys???? | | |

| 504 | SMS Messages | | | Responsive | | 4/24/2018 6:41:43 PM | 4/24/2018 6:41:43 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Inbox | From ████████ Ben Graham Direction: Incoming | 5/19/2015 10:11:05 PM(UTC-4) | | Read | Not yet. Em just pulled in | | |

| 505 | SMS Messages | | | Responsive | | 4/24/2018 6:41:37 PM | 4/24/2018 6:41:37 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Sent | To ████████ Ben Graham To ████████ Josh Cline Direction: Outgoing | 5/19/2015 10:09:34 PM(UTC-4) | | Sent | Are you driving yet??? | | |

| 506 | SMS Messages | | | Responsive | | 4/24/2018 6:41:28 PM | 4/24/2018 6:41:28 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Inbox | From ████████ Ben Graham Direction: Incoming | 5/19/2015 8:30:00 PM(UTC-4) | | Read | Who knows | | |

| 507 | SMS Messages | | | Responsive | | 4/24/2018 6:41:23 PM | 4/24/2018 6:41:23 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Sent | To ████████ Ben Graham Direction: Outgoing | 5/19/2015 8:29:33 PM(UTC-4) | | Sent | What do you think it could be? | | |

| 508 | SMS Messages | | | Responsive | | 4/24/2018 6:41:18 PM | 4/24/2018 6:41:18 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| --- | --- | --- | --- | --- | --- | --- | --- |

| Inbox | From | 8:29:09 PM(UTC-4) | | | | urgent. He didn't sound too happy on voicemail | |

| 509 | SMS Messages | | | | Responsive | 4/24/2018 6:41:08 PM | 4/24/2018 6:41:08 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Ben Graham **Direction:** Incoming | 5/19/2015 8:27:06 PM(UTC-4) | | Read | I am | | |

| 510 | SMS Messages | | | | Responsive | 4/24/2018 6:41:02 PM | 4/24/2018 6:41:02 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Ben Graham **Direction:** Outgoing | 5/19/2015 8:24:09 PM(UTC-4) | | Sent | Call him duhhh | | |

| 511 | SMS Messages | | | | Responsive | 4/24/2018 6:40:50 PM | 4/24/2018 6:40:50 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Ben Graham **Direction:** Incoming | 5/19/2015 8:23:28 PM(UTC-4) | | Read | Nope. He texted and said he has an urgent request and I need to call him back | | |

| 512 | SMS Messages | | | | Responsive | 4/24/2018 6:40:43 PM | 4/24/2018 6:40:43 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Ben Graham **Direction:** Outgoing | 5/19/2015 8:22:10 PM(UTC-4) | | Sent | did you pick up? | | |

| 513 | SMS Messages | | | | Responsive | 4/24/2018 6:40:02 PM | 4/24/2018 6:40:02 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Ben Graham **Direction:** Incoming | 5/19/2015 8:21:45 PM(UTC-4) | | Read | Okay now why is Todd calling tonight? | | |

| 514 | SMS Messages | | | | Responsive | 4/24/2018 6:39:45 PM | 4/24/2018 6:39:45 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Ben Graham **To** Josh Cline **Direction:** Outgoing | 5/19/2015 12:33:22 PM(UTC-4) | | Sent | Yeah but he was done at 10. they're at lunch now together. Lord knows what they were doing before that | | |

| 515 | SMS Messages | | | | Responsive | 4/24/2018 6:39:38 PM | 4/24/2018 6:39:38 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Josh Cline **Direction:** Incoming | 5/19/2015 12:32:12 PM(UTC-4) | | Read | Didn't Todd have committees? | | |

| 516 | SMS Messages | | | | Responsive | 4/24/2018 6:39:33 PM | 4/24/2018 6:39:33 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Ben Graham **To** Josh Cline **Direction:** Outgoing | 5/19/2015 12:31:08 PM(UTC-4) | | Sent | Said she had to leave early (6:20am) for committees. she has no committees and has not been to the office yet. She's with Todd | | |

| 517 | SMS Messages | | | | Responsive | 4/24/2018 6:39:24 PM | 4/24/2018 6:39:24 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | From<br>Josh Cline<br>Direction:<br>Incoming | 5/19/2015<br>12:30:15 PM(UTC-4) | | Read | What is she lying about now? | | |

| 518 | SMS Messages | | | Responsive | | 4/24/2018<br>6:39:19 PM | 4/24/2018<br>6:39:19 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 5/19/2015<br>12:27:26 PM(UTC-4) | | Sent | Welp, she's still lying to Joe so she can meet up with Todd | | |

| 519 | SMS Messages | | | Responsive | | 4/24/2018<br>6:38:10 PM | 4/24/2018<br>6:38:10 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 5/18/2015<br>4:50:37 PM(UTC-4) | | Read | Nevermind it was Georgeann at Todds office. I have both numbers under same name. Scared me for a sec lol | | |

| 520 | SMS Messages | | | Responsive | | 4/24/2018<br>6:37:46 PM | 4/24/2018<br>6:37:46 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>Direction:<br>Outgoing | 5/18/2015<br>4:48:24 PM(UTC-4) | | Sent | why was he? | | |

| 521 | SMS Messages | | | Responsive | | 4/24/2018<br>6:37:38 PM | 4/24/2018<br>6:37:38 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 5/18/2015<br>4:45:52 PM(UTC-4) | | Read | Why is Todd calling me? Lol | | |

| 522 | SMS Messages | | | Responsive | | 4/24/2018<br>6:36:05 PM | 4/24/2018<br>6:36:05 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 5/17/2015<br>11:32:35 PM(UTC-4) | | Read | No fricking idea. If they're serious they'll make a major adjustment. I find that possibility very unlikely. My question is... do they tell us or no? I think not. | | |

| 523 | SMS Messages | | | Responsive | | 4/24/2018<br>6:35:58 PM | 4/24/2018<br>6:35:58 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 5/17/2015<br>11:30:00 PM(UTC-4) | | Sent | This is so nuts. I wonder what this means for the shared office. | | |

| 524 | SMS Messages | | | Responsive | | 4/24/2018<br>6:35:51 PM | 4/24/2018<br>6:35:51 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 5/17/2015<br>11:25:48 PM(UTC-4) | | Read | Idk I've been thinking about it but this weekend has just been so busy. Lets have a conference call in the morning while I drive to work. | | |

| 525 | SMS Messages | | | Responsive | | 4/24/2018<br>6:35:43 PM | 4/24/2018<br>6:35:43 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 5/17/2015<br>11:22:45 PM(UTC-4) | | Read | Yeah it is... time for me to say adios. Got my house... time to go back to building shit and get away from this shitshow. | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 526 | SMS Messages | | | | | Responsive | 4/24/2018<br>6:35:29 PM | 4/24/2018<br>6:35:29 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 5/17/2015<br>11:21:50 PM(UTC-4) | | Sent | Anyone going to contact Dan..? | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 527 | SMS Messages | | | | | Responsive | 4/24/2018<br>6:35:10 PM | 4/24/2018<br>6:35:10 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 5/17/2015<br>11:20:03 PM(UTC-4) | | Read | Yeah after Josh talked to them I had my doubts. I wanted to believe it wasn't happening. This is gonna be some crazy shit for the next few weeks. | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 528 | SMS Messages | | | | | Responsive | 4/24/2018<br>6:35:01 PM | 4/24/2018<br>6:35:01 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 5/17/2015<br>11:19:38 PM(UTC-4) | | Sent | and let's not forget - Todd has a family too. | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 529 | SMS Messages | | | | | Responsive | 4/24/2018<br>6:34:55 PM | 4/24/2018<br>6:34:55 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 5/17/2015<br>11:18:55 PM(UTC-4) | | Sent | even if they do stop, this is just the beginning of a serious mess | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 530 | SMS Messages | | | | | Responsive | 4/24/2018<br>6:34:50 PM | 4/24/2018<br>6:34:50 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 5/17/2015<br>11:17:50 PM(UTC-4) | | Sent | Well yah... I don't see practically how they seperate, because Todd won't want to and he will lash out, and they've totally intertwined their offices!! | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 531 | SMS Messages | | | | | Responsive | 4/24/2018<br>6:32:54 PM | 4/24/2018<br>6:32:54 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 5/17/2015<br>11:16:54 PM(UTC-4) | | Read | Interesting... yeah. Poor Joe. :( I seriously doubt they stop. Easy way to tell... if they come straight back after session thursday. | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 532 | SMS Messages | | | | | Responsive | 4/24/2018<br>6:32:46 PM | 4/24/2018<br>6:32:46 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 5/17/2015<br>11:16:29 PM(UTC-4) | | Sent | Guys this is nuts. Honestly we all know it was weird but I seriously thought there was still a distinct chance nothing physical was happening. Can't believe we are in the middle of this. | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 533 | SMS Messages | | | | | Responsive | 4/24/2018<br>6:32:30 PM | 4/24/2018<br>6:32:30 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|

| Inbox | From | | | | Denied it, apologized for it, will be seeing a counselor (as |
|---|---|---|---|---|---|
| | Josh Cline | 11:16:26 PM(UTC-4) | | | will I). I have asked her to call Todd with me present and tell him that it is done. She won't do it with me present, so I'm a little unnerved by that. Also, that all interaction needs to cease. I can't see that happening yet, though I'm pushing for it.  She and he appear to be in damage control and trying to keep it to a very small circle. I will probably confront him personally.  Please keep confidential but I appreciate your prayers. |
| | Direction: Incoming | | | | |

| 534 | SMS Messages | | | Responsive | | 4/24/2018 6:32:07 PM | 4/24/2018 6:32:07 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 5/17/2015 11:15:38 PM(UTC-4) | | Sent | I don't know. I'm going to call him tomorrow if I don't hear more. I feel so bad for the guy. That's gotta be beyond devastating. | | |

| 535 | SMS Messages | | | Responsive | | 4/24/2018 6:31:59 PM | 4/24/2018 6:31:59 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Ben Graham Direction: Incoming | 5/17/2015 11:15:02 PM(UTC-4) | | Read | More importantly what did she say? Oh shitballs | | |

| 536 | SMS Messages | | | Responsive | | 4/24/2018 6:31:52 PM | 4/24/2018 6:31:52 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 5/17/2015 11:14:36 PM(UTC-4) | | Sent | That she admitted it, said she wouldn't stay in Lansing anymore overnight, that Todd knows that Joe knows | | |

| 537 | SMS Messages | | | Responsive | | 4/24/2018 6:29:58 PM | 4/24/2018 6:29:58 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Josh Cline Direction: Incoming | 5/17/2015 11:13:24 PM(UTC-4) | | Read | What did he say? I have not heard from him yet. | | |

| 538 | SMS Messages | | | Responsive | | 4/24/2018 6:29:51 PM | 4/24/2018 6:29:51 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 5/17/2015 11:12:30 PM(UTC-4) | | Sent | didn't talk to him but he texted me about 10 min ago | | |

| 539 | SMS Messages | | | Responsive | | 4/24/2018 6:29:39 PM | 4/24/2018 6:29:39 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 5/17/2015 11:12:15 PM(UTC-4) | | Sent | Admitted it to Joe | | |

| 540 | SMS Messages | | | Responsive | | 4/24/2018 6:29:28 PM | 4/24/2018 6:29:28 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Ben Graham Direction: Incoming | 5/17/2015 11:12:00 PM(UTC-4) | | Read | Admitted it to who? | | |

| 541 | SMS Messages | | | Responsive | | 4/24/2018 6:29:20 PM | 4/24/2018 6:29:20 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Inbox | From | 11:11:44 PM(UTC- | | | | |
| | Josh Cline | 4) | | | | |
| | Direction: | | | | | |
| | Incoming | | | | | |

| 542 | SMS Messages | | | Responsive | | 4/24/2018 6:29:08 PM | 4/24/2018 6:29:08 PM |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | To<br>Ben Graham<br>To<br>Josh Cline`<br>Direction:<br>Outgoing | 5/17/2015 11:11:00 PM(UTC-4) | | Sent | She admitted it tonight's | |

| 543 | SMS Messages | | | Responsive | | 4/24/2018 6:18:20 PM | 4/24/2018 6:18:20 PM |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | From<br>Josh Cline`<br>Direction:<br>Incoming | 5/17/2015 9:54:39 AM(UTC-4) | | Read | Joe/I/We could publicize it when we want. I say right before Mackinac confrence. | |

| 544 | SMS Messages | | | Responsive | | 4/24/2018 6:18:09 PM | 4/24/2018 6:18:09 PM |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 5/17/2015 9:46:32 AM(UTC-4) | | Read | They won't publicize it until they need too. Their doing a great job of marginalizing themselves anyone. When they become a problem or want to win a campaign they'll smash it out hard. | |

| 545 | SMS Messages | | | Responsive | | 4/24/2018 6:17:57 PM | 4/24/2018 6:17:57 PM |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | From<br>Josh Cline`<br>Direction:<br>Incoming | 5/17/2015 9:39:21 AM(UTC-4) | | Read | Just wait until it gets out publicly... | |

| 546 | SMS Messages | | | Responsive | | 4/24/2018 6:17:52 PM | 4/24/2018 6:17:52 PM |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 5/17/2015 9:37:06 AM(UTC-4) | | Read | Paranoid about being recorded? | |

| 547 | SMS Messages | | | Responsive | | 4/24/2018 6:16:53 PM | 4/24/2018 6:16:53 PM |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 5/17/2015 9:36:31 AM(UTC-4) | | Read | Lol I was going to say something like that but refrained. | |

| 548 | SMS Messages | | | Responsive | | 4/24/2018 6:16:45 PM | 4/24/2018 6:16:45 PM |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 5/17/2015 9:36:17 AM(UTC-4) | | Sent | He's going to have all the time when he's not getting it because they're paranoid about being recorded | |

| 549 | SMS Messages | | | Responsive | | 4/24/2018 6:16:33 PM | 4/24/2018 6:16:33 PM |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | From<br>Josh Cline`<br>Direction:<br>Incoming | 5/17/2015 9:33:23 AM(UTC-4) | | Read | How is he going to have time to check up when he is spending all his time trying to get with the liberty pu**y. | |

| 550 | SMS Messages | | | Responsive | | 4/24/2018 6:16:26 PM | 4/24/2018 6:16:26 PM |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 5/17/2015<br>9:21:12 AM(UTC-4) | | Read | Whatevs... told you Constit stuff wasn't important until it is important. | |

| 551 | SMS Messages | | | Responsive | | 4/24/2018<br>6:16:13 PM | 4/24/2018<br>6:16:13 PM |
|-----|--------------|--|--|-----------|--|--|--|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 5/17/2015<br>8:39:47 AM(UTC-4) | | Sent | Do you see now why I begged to check the follow up button? todd has been on a three day rampage now and told me he willbe personally overseeing your constit work from here on out. | |

| 552 | SMS Messages | | | Responsive | | 4/26/2018<br>8:27:29 AM | 4/26/2018<br>8:27:29 AM |
|-----|--------------|--|--|-----------|--|--|--|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 4/25/2015<br>2:33:12 PM(UTC-4) | | Sent | we're gonna get kicked out of caucus guaranteed | |

| 553 | SMS Messages | | | Responsive | | 4/26/2018<br>8:27:19 AM | 4/26/2018<br>8:27:19 AM |
|-----|--------------|--|--|-----------|--|--|--|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 4/25/2015<br>2:32:59 PM(UTC-4) | | Sent | Todd is sending a CRAZY email tomorrow | |

| 554 | SMS Messages | | | Responsive | | 4/26/2018<br>8:41:48 AM | 4/26/2018<br>8:41:48 AM |
|-----|--------------|--|--|-----------|--|--|--|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 4/24/2015<br>1:50:11 PM(UTC-4) | | Read | No like really? 75 amendments? | |

| 555 | SMS Messages | | | Responsive | | 4/26/2018<br>8:41:41 AM | 4/26/2018<br>8:41:41 AM |
|-----|--------------|--|--|-----------|--|--|--|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 4/24/2015<br>1:49:30 PM(UTC-4) | | Sent | welcome to hell | |

| 556 | SMS Messages | | | Responsive | | 4/26/2018<br>8:41:41 AM | 4/26/2018<br>8:41:41 AM |
|-----|--------------|--|--|-----------|--|--|--|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 4/24/2015<br>1:49:13 PM(UTC-4) | | Read | You can't be serious? | |

| 557 | SMS Messages | | | Responsive | | 4/26/2018<br>8:41:25 AM | 4/26/2018<br>8:41:25 AM |
|-----|--------------|--|--|-----------|--|--|--|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 4/24/2015<br>1:46:40 PM(UTC-4) | | Sent | just got off phone with the Tweedles. we're gonna do at least 75 floor amendments next week | |

| 558 | SMS Messages | | | Responsive | | 4/26/2018<br>8:41:17 AM | 4/26/2018<br>8:41:17 AM |
|-----|--------------|--|--|-----------|--|--|--|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 4/24/2015<br>12:07:38 PM(UTC-4) | | Read | Todd already had a haircut. Pretty sure he came in with his hair cut this week. | |

| 559 | SMS Messages | | | Responsive | | 4/26/2018<br>8:41:11 AM | 4/26/2018<br>8:41:11 AM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 4/24/2015<br>12:01:14 PM(UTC-4) | | Sent | and also furious that they were 35 minutes late yesterday... they said they were late because Todd wanted to get a haircut??? | | |

| 560 | SMS Messages | | | Responsive | | 4/26/2018<br>8:40:43 AM | 4/26/2018<br>8:40:43 AM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 4/24/2015<br>12:00:48 PM(UTC-4) | | Sent | her and Todd have their doctors appointments today... Joe is furious | | |

| 561 | SMS Messages | | | Responsive | | 4/26/2018<br>8:41:04 AM | 4/26/2018<br>8:41:04 AM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 4/24/2015<br>11:59:49 AM(UTC-4) | | Read | Holy crap! | | |

| 562 | SMS Messages | | | Responsive | | 4/26/2018<br>8:40:25 AM | 4/26/2018<br>8:40:25 AM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 4/24/2015<br>11:58:42 AM(UTC-4) | | Read | Lol okay will do | | |

| 563 | SMS Messages | | | Responsive | | 4/26/2018<br>8:40:19 AM | 4/26/2018<br>8:40:19 AM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 4/24/2015<br>11:55:16 AM(UTC-4) | | Sent | whenever. and yes tell them that's what it's for. and kill me | | |

| 564 | SMS Messages | | | Responsive | | 4/26/2018<br>8:40:02 AM | 4/26/2018<br>8:40:02 AM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 4/24/2015<br>11:52:30 AM(UTC-4) | | Read | Great. Should I tell them that's what the conference call is for? When should I schedule it for? | | |

| 565 | SMS Messages | | | Responsive | | 4/26/2018<br>8:37:42 AM | 4/26/2018<br>8:37:42 AM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 4/24/2015<br>11:51:15 AM(UTC-4) | | Sent | Defunding planned parenthood is the new shiny object we are chasing... | | |

| 566 | SMS Messages | | | Responsive | | 4/26/2018<br>8:34:47 AM | 4/26/2018<br>8:34:47 AM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Sent | | | 11:51:00 AM(UTC-4) | | | | | |
| | Ben Graham | | | | | | | |
| | To | | | | | | | |
| | Josh Cline | | | | | | | |
| | Direction: Outgoing | | | | | | | |

| 567 | SMS Messages | | | | | Responsive | 4/26/2018 8:33:24 AM | 4/26/2018 8:33:24 AM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From | | 4/24/2015 11:50:40 AM(UTC-4) | | Read | Lol you really think he'll do that? | | |
| | Ben Graham | | | | | | | |
| | Direction: Incoming | | | | | | | |

| 568 | SMS Messages | | | | | Responsive | 4/26/2018 8:32:01 AM | 4/26/2018 8:32:01 AM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To | | 4/24/2015 11:49:39 AM(UTC-4) | | Sent | Ben can you call AG's office and set up a conference call with Schuette, Todd, Cindy and me? | | |
| | Ben Graham | | | | | | | |
| | To | | | | | | | |
| | Josh Cline | | | | | | | |
| | Direction: Outgoing | | | | | | | |

| 569 | SMS Messages | | | | | Responsive | 3/24/2018 6:02:45 PM | 3/24/2018 6:02:45 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From | | 4/23/2015 7:25:51 PM(UTC-4) | | Read | Come on!!!!! | | |
| | Ben Graham | | | | | | | |
| | Direction: Incoming | | | | | | | |

| 570 | SMS Messages | | | | | Responsive | 3/24/2018 6:02:37 PM | 3/24/2018 6:02:37 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To | | 4/23/2015 7:21:44 PM(UTC-4) | | Sent | they just showed up. 35 minutes late. | | |
| | Ben Graham | | | | | | | |
| | Direction: Outgoing | | | | | | | |

| 571 | SMS Messages | | | | | Responsive | 3/24/2018 6:02:37 PM | 3/24/2018 6:02:37 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From | | 4/23/2015 7:10:11 PM(UTC-4) | | Read | Jeez. No respect for people's time | | |
| | Ben Graham | | | | | | | |
| | Direction: Incoming | | | | | | | |

| 572 | SMS Messages | | | | | Responsive | 3/24/2018 6:02:37 PM | 3/24/2018 6:02:37 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To | | 4/23/2015 7:09:40 PM(UTC-4) | | Sent | That I guess they're running late? | | |
| | Ben Graham | | | | | | | |
| | Direction: Outgoing | | | | | | | |

| 573 | SMS Messages | | | | | Responsive | 3/24/2018 6:02:37 PM | 3/24/2018 6:02:37 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From | | 4/23/2015 7:09:15 PM(UTC-4) | | Read | What did you tell them? | | |
| | Ben Graham | | | | | | | |
| | Direction: Incoming | | | | | | | |

| 574 | SMS Messages | | | | | Responsive | 3/24/2018 6:02:22 PM | 3/24/2018 6:02:22 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To | | 4/23/2015 7:04:26 PM(UTC-4) | | Sent | This is so embarassing | | |
| | Ben Graham | | | | | | | |
| | Direction: Outgoing | | | | | | | |

| 575 | SMS Messages | | | | | Responsive | 3/24/2018 6:02:16 PM | 3/24/2018 6:02:16 PM |
|---|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|--------|-------|------|----------------|--------|---------|---|---------|
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 4/23/2015<br>7:04:09 PM(UTC-4) | | Read | Wtf!?!? They left with plenty of time!!!! | | |

| 576 | SMS Messages | | | Responsive | | 3/24/2018<br>6:02:04 PM | 3/24/2018<br>6:02:04 PM |
|-----|--------------|---|---|-----------|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | To<br>Ben Graham<br>Direction:<br>Outgoing | 4/23/2015<br>7:03:35 PM(UTC-4) | | Sent | just got calls from Joe and Jim Chiodo asking where Todd and Cindy are | |

| 577 | SMS Messages | | | Responsive | | 3/24/2018<br>6:02:04 PM | 3/24/2018<br>6:02:04 PM |
|-----|--------------|---|---|-----------|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | To<br>Ben Graham<br>Direction:<br>Outgoing | 4/23/2015<br>4:51:17 PM(UTC-4) | | Sent | I fuck with you | |

| 578 | SMS Messages | | | Responsive | | 3/24/2018<br>6:02:04 PM | 3/24/2018<br>6:02:04 PM |
|-----|--------------|---|---|-----------|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 4/23/2015<br>4:51:02 PM(UTC-4) | | Read | Don't fuck with me bro | |

| 579 | SMS Messages | | | Responsive | | 3/24/2018<br>6:02:04 PM | 3/24/2018<br>6:02:04 PM |
|-----|--------------|---|---|-----------|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | To<br>Ben Graham<br>Direction:<br>Outgoing | 4/23/2015<br>4:49:35 PM(UTC-4) | | Sent | no tribute but whatever | |

| 580 | SMS Messages | | | Responsive | | 3/24/2018<br>6:02:04 PM | 3/24/2018<br>6:02:04 PM |
|-----|--------------|---|---|-----------|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 4/23/2015<br>4:48:29 PM(UTC-4) | | Read | Lol wow on time too! | |

| 581 | SMS Messages | | | Responsive | | 3/24/2018<br>6:02:04 PM | 3/24/2018<br>6:02:04 PM |
|-----|--------------|---|---|-----------|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | To<br>Ben Graham<br>Direction:<br>Outgoing | 4/23/2015<br>4:40:15 PM(UTC-4) | | Sent | oh happy day!!!! | |

| 582 | SMS Messages | | | Responsive | | 3/24/2018<br>6:02:04 PM | 3/24/2018<br>6:02:04 PM |
|-----|--------------|---|---|-----------|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | To<br>Ben Graham<br>Direction:<br>Outgoing | 4/23/2015<br>4:40:10 PM(UTC-4) | | Sent | THEY LEFT!!! | |

| 583 | SMS Messages | | | Responsive | | 3/24/2018<br>6:02:04 PM | 3/24/2018<br>6:02:04 PM |
|-----|--------------|---|---|-----------|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 4/23/2015<br>4:29:59 PM(UTC-4) | | Read | Jeez | |

| 584 | SMS Messages | | | Responsive | | 3/24/2018<br>6:01:44 PM | 3/24/2018<br>6:01:44 PM |
|-----|--------------|---|---|-----------|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|

| Sent | | | 4:19:01 PM(UTC-4) | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | |

| 585 | SMS Messages | | | | | Responsive | | 3/24/2018 6:01:38 PM | 3/24/2018 6:01:38 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To ̶ Ben Graham ̶ Direction: Outgoing | 4/23/2015 4:11:52 PM(UTC-4) | | Sent | why do they always disappear on Thursdays | | |

| 586 | SMS Messages | | | | | Responsive | | 3/24/2018 6:01:26 PM | 3/24/2018 6:01:26 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From + Cindy Gamrat Direction: Incoming | 4/23/2015 4:02:33 PM(UTC-4) | | Read | Ok | | |

| 587 | SMS Messages | | | | | Responsive | | 3/24/2018 6:01:10 PM | 3/24/2018 6:01:10 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To ̶ Ben Graham ̶ Direction: Outgoing | 4/23/2015 4:01:21 PM(UTC-4) | | Sent | No idea where they are | | |

| 588 | SMS Messages | | | | | Responsive | | 3/24/2018 6:01:19 PM | 3/24/2018 6:01:19 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To + Cindy Gamrat To + Cindy Gamrat To ̶ Ben Graham ̶ Direction: Outgoing | 4/23/2015 3:50:55 PM(UTC-4) | | Sent | Cindy I have a tribute and form I need you to sign before the end of day too | | |

| 589 | SMS Messages | | | | | Responsive | | 3/24/2018 6:00:30 PM | 3/24/2018 6:00:30 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ̶ Ben Graham ̶ Direction: Incoming | 4/23/2015 2:46:23 PM(UTC-4) | | Read | Lol you did not | | |

| 590 | SMS Messages | | | | | Responsive | | 3/24/2018 6:00:30 PM | 3/24/2018 6:00:30 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To ̶ Ben Graham ̶ To Josh Cline Direction: Outgoing | 4/23/2015 2:45:28 PM(UTC-4) | | Sent | I requested a bill for Todd requiring home schoolers to follow Common Core | | |

| 591 | SMS Messages | | | | | Responsive | | 3/24/2018 6:00:05 PM | 3/24/2018 6:00:05 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To ̶ Ben Graham ̶ To Josh Cline Direction: Outgoing | 4/23/2015 1:04:35 PM(UTC-4) | | Sent | everything they do. they really don't know shit about the things they pop off about | | |

| 592 | SMS Messages | | | | | Responsive | | 3/24/2018 6:00:05 PM | 3/24/2018 6:00:05 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| | | | | Inbox | From Ben Graham | 1:04:12 PM(UTC-4) | | | | | |

| 593 | SMS Messages | | | | Responsive | | 3/24/2018 5:59:50 PM | 3/24/2018 5:59:50 PM | |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 4/23/2015 1:03:28 PM(UTC-4) | | Sent | these two are the stupidest morons in the whole house | |

| 594 | SMS Messages | | | | Responsive | | 3/24/2018 5:58:32 PM | 3/24/2018 5:58:32 PM | |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From Ben Graham Direction: Incoming | 4/23/2015 10:44:18 AM(UTC-4) | | Read | How did liberty dick get to Keiths password? Lol | |

| 595 | SMS Messages | | | | Responsive | | 3/24/2018 5:58:32 PM | 3/24/2018 5:58:32 PM | |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 4/23/2015 10:43:21 AM(UTC-4) | | Sent | Liberty Dick | |

| 596 | SMS Messages | | | | Responsive | | 3/24/2018 5:58:32 PM | 3/24/2018 5:58:32 PM | |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From Ben Graham Direction: Incoming | 4/23/2015 10:43:08 AM(UTC-4) | | Read | Lol what? | |

| 597 | SMS Messages | | | | Responsive | | 3/24/2018 5:58:32 PM | 3/24/2018 5:58:32 PM | |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 4/23/2015 10:42:04 AM(UTC-4) | | Sent | too busy taking down a big Keith's password | |

| 598 | SMS Messages | | | | Responsive | | 3/24/2018 5:58:32 PM | 3/24/2018 5:58:32 PM | |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From Ben Graham Direction: Incoming | 4/23/2015 10:41:40 AM(UTC-4) | | Read | Why didn't she charge her phone last night? | |

| 599 | SMS Messages | | | | Responsive | | 3/24/2018 5:58:10 PM | 3/24/2018 5:58:10 PM | |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 4/23/2015 10:40:29 AM(UTC-4) | | Sent | luckily I have these two to drive me crazy | |

| 600 | SMS Messages | | | | Responsive | | 3/24/2018 5:58:10 PM | 3/24/2018 5:58:10 PM | |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|

| Sent | | | 10:40:46 AM(UTC-4) | | | | | |

Ben Graham

To

Josh Cline

**Direction:**
Outgoing

| 601 | SMS Messages | | | | Responsive | | 3/24/2018 5:58:10 PM | 3/24/2018 5:58:10 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Ben Graham **Direction:** Incoming | 4/23/2015 10:39:46 AM(UTC-4) | | Read | Sorry buddy. :( | | | |

| 602 | SMS Messages | | | | Responsive | | 3/24/2018 5:58:10 PM | 3/24/2018 5:58:10 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Ben Graham **To** Josh Cline **Direction:** Outgoing | 4/23/2015 10:38:44 AM(UTC-4) | | Sent | Thanks Ben... having a great session day here by myself | | | |

| 603 | SMS Messages | | | | Responsive | | 3/24/2018 5:57:45 PM | 3/24/2018 5:57:45 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** + Cindy Gamrat **Direction:** Incoming | 4/23/2015 10:10:56 AM(UTC-4) | | Read | Thanks | | | |

| 604 | SMS Messages | | | | Responsive | | 3/24/2018 5:57:45 PM | 3/24/2018 5:57:45 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** + Cindy Gamrat **To** + Cindy Gamrat **To** Ben Graham **Direction:** Outgoing | 4/23/2015 10:10:46 AM(UTC-4) | | Sent | and grab it | | | |

| 605 | SMS Messages | | | | Responsive | | 3/24/2018 5:57:33 PM | 3/24/2018 5:57:33 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** + Cindy Gamrat **To** + Cindy Gamrat **To** Ben Graham **Direction:** Outgoing | 4/23/2015 10:10:39 AM(UTC-4) | | Sent | I'm gonna run over to Todd's hearing | | | |

| 606 | SMS Messages | | | | Responsive | | 3/24/2018 5:57:33 PM | 3/24/2018 5:57:33 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** + Cindy Gamrat **Direction:** Incoming | 4/23/2015 10:10:02 AM(UTC-4) | | Read | Any power cord yet? | | | |

| 607 | SMS Messages | | | | Responsive | | 3/24/2018 5:57:03 PM | 3/24/2018 5:57:03 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |

| Sent | To<br>+<br>Cindy Gamrat<br>To<br>+<br>Cindy Gamrat<br>To<br>+<br>Ben Graham<br>Direction:<br>Outgoing | 9:06:06 AM(UTC-4) | | | minutes if I don't hear from him | | |

| 608 | SMS Messages | | | | Responsive | 3/24/2018<br>5:56:47 PM | 3/24/2018<br>5:56:47 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>+<br>Cindy Gamrat<br>To<br>+<br>Cindy Gamrat<br>To<br>+<br>Ben Graham<br>Direction:<br>Outgoing | 4/23/2015<br>9:05:23 AM(UTC-4) | | Sent | Todd where are you with this charger? | | |

| 609 | SMS Messages | | | | Responsive | 3/24/2018<br>5:56:07 PM | 3/24/2018<br>5:56:07 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>+<br>Cindy Gamrat<br>Direction:<br>Incoming | 4/23/2015<br>8:03:22 AM(UTC-4) | | Read | Can you bring a phone charger to the desk for Approps?<br>Todd said he would bring one to the office | | |

| 610 | SMS Messages | | | | Responsive | 3/24/2018<br>5:55:50 PM | 3/24/2018<br>5:55:50 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 4/23/2015<br>7:17:45 AM(UTC-4) | | Read | Schedules sent. I have Todds ed binder so he's just gonna have to wing it. I sent him the votes in his schedule | | |

| 611 | SMS Messages | | | | Responsive | 3/24/2018<br>5:56:28 PM | 3/24/2018<br>5:56:28 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 4/23/2015<br>7:02:00 AM(UTC-4) | | Read | (2/2) steve is coming but in not have blake and cody cover phones | | |

| 612 | SMS Messages | | | | Responsive | 3/24/2018<br>5:56:23 PM | 3/24/2018<br>5:56:23 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 4/23/2015<br>7:01:59 AM(UTC-4) | | Read | (1/2) Sorry :( idk what's wrong with me I don't normally have headaches like this. I'll send daily schedules in a min but I won't be in the office today. Idk if | | |

| 613 | SMS Messages | | | | Responsive | 3/24/2018<br>5:55:00 PM | 3/24/2018<br>5:55:00 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 4/22/2015<br>5:19:28 PM(UTC-4) | | Read | Todd says good Job Cindy! Did you want to do that Peralta meeting at 830? I need to give a answer asap | | |

| 614 | SMS Messages | | | | Responsive | 3/24/2018<br>5:54:53 PM | 3/24/2018<br>5:54:53 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction:<br>Incoming | 4/22/2015<br>4:52:16 PM(UTC-4) | | Read | Wow...you went there. Made me laugh though. | | |

| 615 | SMS Messages | | | | Responsive | 3/24/2018<br>5:54:45 PM | 3/24/2018<br>5:54:45 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Sent | | | 4:51:36 PM(UTC-4) | | | juice | |

Ben Graham
**To**
Josh Cline
**Direction:**
Outgoing

| 616 | SMS Messages | | | | Responsive | | 3/24/2018 5:54:37 PM | 3/24/2018 5:54:37 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Josh Cline **Direction:** Incoming | 4/22/2015 4:51:09 PM(UTC-4) | | Read | Liberty lovers quarll? | | | |

| 617 | SMS Messages | | | | Responsive | | 3/24/2018 5:54:15 PM | 3/24/2018 5:54:15 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Ben Graham **Direction:** Incoming | 4/22/2015 4:35:14 PM(UTC-4) | | Read | Weird? | | | |

| 618 | SMS Messages | | | | Responsive | | 3/24/2018 5:54:07 PM | 3/24/2018 5:54:07 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Ben Graham **To** Josh Cline **Direction:** Outgoing | 4/22/2015 4:33:15 PM(UTC-4) | | Sent | when I went back there Todd looked like he had been crying and Cindy was really upset | | | |

| 619 | SMS Messages | | | | Responsive | | 3/24/2018 5:53:35 PM | 3/24/2018 5:53:35 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Ben Graham **Direction:** Incoming | 4/22/2015 11:20:21 AM(UTC-4) | | Read | Toddcourser@house.mi.gov courser25 | | | |

| 620 | SMS Messages | | | | Responsive | | 3/24/2018 5:53:35 PM | 3/24/2018 5:53:35 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Josh Cline **Direction:** Incoming | 4/22/2015 10:53:49 AM(UTC-4) | | Read | What is the county press user/pass? Foley wrote the story. | | | |

| 621 | SMS Messages | | | | Responsive | | 3/24/2018 5:52:34 PM | 3/24/2018 5:52:34 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Ben Graham **Direction:** Incoming | 4/21/2015 5:26:11 PM(UTC-4) | | Read | Vacuuming lady stopped by and said "I met your boss. He is awesome! Really cool." Lol | | | |

| 622 | SMS Messages | | | | Responsive | | 3/24/2018 5:52:34 PM | 3/24/2018 5:52:34 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Ben Graham **Direction:** Incoming | 4/21/2015 10:31:07 AM(UTC-4) | | Read | Josh Joey posted this on FB. Soooo true and applicable to our current situation. Lol http://www.churchleaders.com/children/childrens-ministry-articles/252109-5-signs-might-insecure-leader.html | | | |

| 623 | SMS Messages | | | | Responsive | | 3/24/2018 5:52:12 PM | 3/24/2018 5:52:12 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Ben Graham **To** Josh Cline **Direction:** Outgoing | 4/20/2015 8:12:17 PM(UTC-4) | | Sent | I'm at dinner | | | |

| 624 | SMS Messages | | | | Responsive | | 3/24/2018 5:52:03 PM | 3/24/2018 5:52:03 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From ▇▇▇ Ben Graham Direction: Incoming | 4/20/2015 8:11:52 PM(UTC-4) | | Read | | Or you can do it yourself. tcourser Rep44846 | | |

| 625 | SMS Messages | | | | Responsive | | 3/24/2018 5:52:03 PM | 3/24/2018 5:52:03 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Sent | To ▇▇▇ Ben Graham To ▇▇▇ Josh Cline Direction: Outgoing | 4/20/2015 8:03:23 PM(UTC-4) | | Sent | | damn u | | |

| 626 | SMS Messages | | | | Responsive | | 3/24/2018 5:52:03 PM | 3/24/2018 5:52:03 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From ▇▇▇ Ben Graham Direction: Incoming | 4/20/2015 7:57:34 PM(UTC-4) | | Read | | I'm out shopping right now so it'll have to wait a bit | | |

| 627 | SMS Messages | | | | Responsive | | 3/24/2018 5:51:45 PM | 3/24/2018 5:51:45 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Sent | To ▇▇▇ Ben Graham To ▇▇▇ Josh Cline Direction: Outgoing | 4/20/2015 7:34:57 PM(UTC-4) | | Sent | | Ben did you see the email I just forwarded? that needs to go out to the Republican reps FROM TODDs personal state email | | |

| 628 | SMS Messages | | | | Responsive | | 3/24/2018 5:51:24 PM | 3/24/2018 5:51:24 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From ▇▇▇ Josh Cline Direction: Incoming | 4/20/2015 5:02:56 PM(UTC-4) | | Read | | Or "Well I was late for every committee, and while attending I,aimlessly scrolled and posted on Facebook, texted my liberty besitie, and throughly ignored everything Mr. Cline did to preparpare me for the waste of time that representing the 82nd District is in committee meetings. He left because he did not understand how to effectively utilize his time, nor did he use the semicolons as a peroid. His growing frustration in dealing with the almighty liberty saviour led him to leave for the lesser establishment, soviet style central planning jobs." | | |

| 629 | SMS Messages | | | | Responsive | | 3/24/2018 5:50:55 PM | 3/24/2018 5:50:55 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From ▇▇▇ Josh Cline Direction: Incoming | 4/20/2015 4:47:19 PM(UTC-4) | | Read | | No...why would I do that? If TC wants to comment he should write or his staff. | | |

| 630 | SMS Messages | | | | Responsive | | 3/24/2018 5:50:55 PM | 3/24/2018 5:50:55 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From ▇▇▇ Ben Graham Direction: Incoming | 4/20/2015 4:46:15 PM(UTC-4) | | Read | | Josh are you gonna write the thing for Foley on you leaving? | | |

| 631 | SMS Messages | | | | Responsive | | 3/24/2018 5:50:28 PM | 3/24/2018 5:50:28 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From ▇▇▇ Ben Graham Direction: Incoming | 4/20/2015 11:47:04 AM(UTC-4) | | Read | | Josh you want to write Todd's statement on you leaving? Lol I just feel like that would be extremely ironic | | |

| 632 | SMS Messages | | | | Responsive | | 3/24/2018 5:49:48 PM | 3/24/2018 5:49:48 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |

| Inbox | From ███ Ben Graham Direction: Incoming | 4:43:45 AM(UTC-4) | | | people can't stay on message!!!!!! | |
|---|---|---|---|---|---|---|

| 633 | SMS Messages | | | Responsive | | 3/24/2018 5:49:36 PM | 3/24/2018 5:49:36 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To ███ Ben Graham To ███ Josh Cline Direction: Outgoing | 4/19/2015 11:32:41 PM(UTC-4) | | Sent | Oh boy. Todd's gonna put up a Facebook post blading David forsmark | |

| 634 | SMS Messages | | | Responsive | | 3/24/2018 5:49:11 PM | 3/24/2018 5:49:11 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To ███ Ben Graham To ███ Josh Cline Direction: Outgoing | 4/19/2015 10:18:40 PM(UTC-4) | | Sent | he just uses the word process without any regard for anything | |

| 635 | SMS Messages | | | Responsive | | 3/24/2018 5:49:11 PM | 3/24/2018 5:49:11 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To ███ Ben Graham To ███ Josh Cline Direction: Outgoing | 4/19/2015 10:18:30 PM(UTC-4) | | Sent | that's why it's hilarious | |

| 636 | SMS Messages | | | Responsive | | 3/24/2018 5:49:01 PM | 3/24/2018 5:49:01 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ███ Ben Graham Direction: Incoming | 4/19/2015 10:17:27 PM(UTC-4) | | Read | What process!?! How would he even know? He's never read the caucus rules! | |

| 637 | SMS Messages | | | Responsive | | 3/24/2018 5:48:55 PM | 3/24/2018 5:48:55 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To ███ Ben Graham To ███ Josh Cline Direction: Outgoing | 4/19/2015 10:16:26 PM(UTC-4) | | Sent | shit | |

| 638 | SMS Messages | | | Responsive | | 3/24/2018 5:48:44 PM | 3/24/2018 5:48:44 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To ███ Ben Graham To ███ Josh Cline Direction: Outgoing | 4/19/2015 10:16:25 PM(UTC-4) | | Sent | I have to proofread this hair | |

| 639 | SMS Messages | | | Responsive | | 3/24/2018 5:48:44 PM | 3/24/2018 5:48:44 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ███ Ben Graham Direction: Incoming | 4/19/2015 10:12:21 PM(UTC-4) | | Read | Only a few paragraphs. I couldn't bring myself to read more | |

| 640 | SMS Messages | | | Responsive | | 3/24/2018 5:48:33 PM | 3/24/2018 5:48:33 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| | Sent | | | 10:12:18 PM(UTC-4) | | not even joking) | |
|---|---|---|---|---|---|---|---|
| | | Ben Graham | | | | | |
| | | To | | | | | |
| | | Josh Cline | | | | | |
| | | **Direction:** Outgoing | | | | | |

| 641 | SMS Messages | | | | Responsive | 3/24/2018 5:48:33 PM | 3/24/2018 5:48:33 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |
| Inbox | **From** Josh Cline **Direction:** Incoming | | 4/19/2015 10:11:59 PM(UTC-4) | | Read | I stopped reading halfway through. | |

| 642 | SMS Messages | | | | Responsive | 3/24/2018 5:48:23 PM | 3/24/2018 5:48:23 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |
| Sent | **To** Ben Graham **To** Josh Cline **Direction:** Outgoing | | 4/19/2015 10:11:36 PM(UTC-4) | | Sent | it seriously is crazy. he calls Kevin a liar multiple times, says he's lost all credibility, etc etc | |

| 643 | SMS Messages | | | | Responsive | 3/24/2018 5:48:15 PM | 3/24/2018 5:48:15 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |
| Sent | **To** Ben Graham **To** Josh Cline **Direction:** Outgoing | | 4/19/2015 10:11:13 PM(UTC-4) | | Sent | did you guys read Todd's email? | |

| 644 | SMS Messages | | | | Responsive | 3/24/2018 5:48:03 PM | 3/24/2018 5:48:03 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |
| Inbox | **From** Josh Cline **Direction:** Incoming | | 4/19/2015 9:48:27 PM(UTC-4) | | Read | Amen to that.. | |

| 645 | SMS Messages | | | | Responsive | 3/24/2018 5:48:03 PM | 3/24/2018 5:48:03 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |
| Inbox | **From** Ben Graham **Direction:** Incoming | | 4/19/2015 9:48:09 PM(UTC-4) | | Read | Oh dear lord... this is some crazy shit! And I only made it through a paragraph or two. Josh is right. .. God help us all | |

| 646 | SMS Messages | | | | Responsive | 3/24/2018 5:48:03 PM | 3/24/2018 5:48:03 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |
| Sent | **To** Ben Graham **To** Josh Cline **Direction:** Outgoing | | 4/19/2015 9:45:21 PM(UTC-4) | | Sent | Thank god we spoke to norm a couple months back. I'm sure that's the only reason they haven't gutted their entire allotments for staff | |

| 647 | SMS Messages | | | | Responsive | 3/24/2018 5:47:37 PM | 3/24/2018 5:47:37 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |
| Inbox | **From** Josh Cline **Direction:** Incoming | | 4/19/2015 9:44:35 PM(UTC-4) | | Read | Dude...i had to stop reading. I thought he was wrapping it up...and 10 more scrolls. God help you guys. | |

| 648 | SMS Messages | | | | Responsive | 3/24/2018 5:47:27 PM | 3/24/2018 5:47:27 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |

| Sent | To | 9:42:16 PM(UTC-4) | | | Confidential & Proprietary Information |
|---|---|---|---|---|---|
| | Ben Graham | | | | |
| | To | | | | |
| | Josh Cline | | | | |
| | Direction: | | | | |
| | Outgoing | | | | |

| 649 | SMS Messages | | | | Responsive | | 3/24/2018 5:47:18 PM | 3/24/2018 5:47:18 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 4/19/2015 9:42:05 PM(UTC-4) | | Sent | Yup. Questions Cotters leadership.. wild accusations... crazy Courser grammar... specious quotes... it has it all | | | |

| 650 | SMS Messages | | | | Responsive | | 3/24/2018 5:47:18 PM | 3/24/2018 5:47:18 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 4/19/2015 9:40:18 PM(UTC-4) | | Read | Dear God its long as fuck! | | | |

| 651 | SMS Messages | | | | Responsive | | 3/24/2018 5:47:18 PM | 3/24/2018 5:47:18 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 4/19/2015 9:39:49 PM(UTC-4) | | Sent | just sent | | | |

| 652 | SMS Messages | | | | Responsive | | 3/24/2018 5:47:18 PM | 3/24/2018 5:47:18 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 4/19/2015 9:35:11 PM(UTC-4) | | Read | Fan fucking tastic | | | |

| 653 | SMS Messages | | | | Responsive | | 3/24/2018 5:47:18 PM | 3/24/2018 5:47:18 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction:<br>Incoming | 4/19/2015 9:34:51 PM(UTC-4) | | Read | Really? Is the email that bad? Forward it to me so I have a heads up? | | | |

| 654 | SMS Messages | | | | Responsive | | 3/24/2018 5:46:49 PM | 3/24/2018 5:46:49 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 4/19/2015 9:33:54 PM(UTC-4) | | Sent | Todd will get kicked out tmrw | | | |

| 655 | SMS Messages | | | | Responsive | | 3/24/2018 5:46:49 PM | 3/24/2018 5:46:49 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction:<br>Incoming | 4/19/2015 9:30:54 PM(UTC-4) | | Read | Which is one of many reasons that I left. | | | |

| 656 | SMS Messages | | | | Responsive | | 3/24/2018 5:46:49 PM | 3/24/2018 5:46:49 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 9:28:19 PM(UTC-4) | | | | | |

| 657 | SMS Messages | | | Responsive | | 3/24/2018<br>5:46:14 PM | 3/24/2018<br>5:46:14 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline`<br>Direction:<br>Outgoing | 4/19/2015<br>9:26:04 PM(UTC-4) | | Sent | fuck these idiots. It's so funny to watch them fail though | | |

| 658 | SMS Messages | | | Responsive | | 3/24/2018<br>5:46:29 PM | 3/24/2018<br>5:46:29 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Josh Cline`<br>Direction:<br>Incoming | 4/19/2015<br>9:23:39 PM(UTC-4) | | Read | Yes...<wink, wink> | | |

| 659 | SMS Messages | | | Responsive | | 3/24/2018<br>5:46:29 PM | 3/24/2018<br>5:46:29 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 4/19/2015<br>9:21:58 PM(UTC-4) | | Read | I haven't yet. Would you like me to? | | |

| 660 | SMS Messages | | | Responsive | | 3/24/2018<br>5:46:29 PM | 3/24/2018<br>5:46:29 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Josh Cline`<br>Direction:<br>Incoming | 4/19/2015<br>9:21:21 PM(UTC-4) | | Read | Ben, tell them that you took me off the team emails at my request | | |

| 661 | SMS Messages | | | Responsive | | 3/24/2018<br>5:45:55 PM | 3/24/2018<br>5:45:55 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Josh Cline`<br>Direction:<br>Incoming | 4/19/2015<br>9:20:53 PM(UTC-4) | | Read | You should read it though Keith...it was suprisingly good...minus the aforementioned not suited for the job. | | |

| 662 | SMS Messages | | | Responsive | | 3/24/2018<br>5:45:46 PM | 3/24/2018<br>5:45:46 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 4/19/2015<br>9:19:34 PM(UTC-4) | | Read | Overall it was nice. But he couldn't resist implying you weren't suited for the job which is absolute BS. | | |

| 663 | SMS Messages | | | Responsive | | 3/24/2018<br>5:45:38 PM | 3/24/2018<br>5:45:38 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 4/19/2015<br>9:19:19 PM(UTC-4) | | Sent | they've stopped using<br>the team emails since they know Josh is on them | | |

| 664 | SMS Messages | | | Responsive | | 3/24/2018<br>5:45:30 PM | 3/24/2018<br>5:45:30 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline`<br>Direction:<br>Outgoing | 4/19/2015<br>9:19:00 PM(UTC-4) | | Sent | got so many emails from them today I had to do triage | | |

| 665 | SMS Messages | | | | | | | 3/24/2018<br>5:45:30 PM | 3/24/2018<br>5:45:30 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To**<br>Ben Graham<br>**To**<br>Josh Cline<br>**Direction:**<br>Outgoing | | 4/19/2015<br>9:18:50 PM(UTC-4) | | Sent | I didn't read it | | | |

| 666 | SMS Messages | | | | | Responsive | | 3/24/2018<br>5:44:59 PM | 3/24/2018<br>5:44:59 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From**<br>Josh Cline<br>**Direction:**<br>Incoming | | 4/19/2015<br>9:18:04 PM(UTC-4) | | Read | What did you guys think of TC'S email to me? | | | |

| 667 | SMS Messages | | | | | Responsive | | 3/24/2018<br>5:44:41 PM | 3/24/2018<br>5:44:41 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From**<br>Ben Graham<br>**Direction:**<br>Incoming | | 4/19/2015<br>9:14:48 PM(UTC-4) | | Read | Because I've made it very clear to them that I'm unavailable on the weekends except for emergencies. Which they've excepted and stopped bothering me on the weekends | | | |

| 668 | SMS Messages | | | | | Responsive | | 3/24/2018<br>5:44:41 PM | 3/24/2018<br>5:44:41 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To**<br>Ben Graham<br>**To**<br>Josh Cline<br>**Direction:**<br>Outgoing | | 4/19/2015<br>9:11:12 PM(UTC-4) | | Sent | Why do you do this to me | | | |

| 669 | SMS Messages | | | | | Responsive | | 3/24/2018<br>5:44:41 PM | 3/24/2018<br>5:44:41 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From**<br>Ben Graham<br>**Direction:**<br>Incoming | | 4/19/2015<br>9:09:31 PM(UTC-4) | | Read | It's the weekend. I'll respond tomorrow. | | | |

| 670 | SMS Messages | | | | | Responsive | | 3/24/2018<br>5:44:41 PM | 3/24/2018<br>5:44:41 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To**<br>Ben Graham<br>**To**<br>Josh Cline<br>**Direction:**<br>Outgoing | | 4/19/2015<br>9:08:03 PM(UTC-4) | | Sent | which you haven't responded to... | | | |

| 671 | SMS Messages | | | | | Responsive | | 3/24/2018<br>5:41:30 PM | 3/24/2018<br>5:41:30 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From**<br>Ben Graham<br>**Direction:**<br>Incoming | | 4/19/2015<br>9:07:37 PM(UTC-4) | | Read | Lol well you wanted them to be nicer... I guess that's a two edged sword. Haven't bothered me except one or two emails all weekend. | | | |

| 672 | SMS Messages | | | | | Responsive | | 3/24/2018<br>5:41:30 PM | 3/24/2018<br>5:41:30 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To**<br>Ben Graham<br>**To**<br>Josh Cline<br>**Direction:**<br>Outgoing | | 4/19/2015<br>9:05:19 PM(UTC-4) | | Sent | They're being nice to me again and including me on everything. Unfortunately I don't want to be included on anything anymore so it's driving me crazy | | | |

| 673 | SMS Messages | | | | | Responsive | | 3/24/2018<br>5:41:30 PM | 3/24/2018<br>5:41:30 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | | Deleted |

| 674 | SMS Messages | | | Responsive | | | 3/24/2018<br>5:40:35 PM | 3/24/2018<br>5:40:35 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 4/19/2015<br>9:00:32 PM(UTC-4) | | Sent | And they're sending them to the whole caucus | | | |

| 675 | SMS Messages | | | Responsive | | | 3/24/2018<br>5:40:35 PM | 3/24/2018<br>5:40:35 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 4/19/2015<br>9:00:12 PM(UTC-4) | | Sent | dude these emails are so ridiculous | | | |

| 676 | SMS Messages | | | Responsive | | | 3/24/2018<br>5:40:12 PM | 3/24/2018<br>5:40:12 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 4/19/2015<br>8:55:32 PM(UTC-4) | | Read | Sorry buddy. Keep telling you... just ignore them. You'll notice they don't even bother me on the weekend. | | | |

| 677 | SMS Messages | | | Responsive | | | 3/24/2018<br>5:40:12 PM | 3/24/2018<br>5:40:12 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 4/19/2015<br>8:52:41 PM(UTC-4) | | Sent | Like literally, never got a break. constant contact from the numbskulls | | | |

| 678 | SMS Messages | | | Responsive | | | 3/24/2018<br>5:40:12 PM | 3/24/2018<br>5:40:12 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 4/19/2015<br>8:52:23 PM(UTC-4) | | Sent | I worked all fucking weekend it sucked dick | | | |

| 679 | SMS Messages | | | Responsive | | | 3/24/2018<br>5:40:12 PM | 3/24/2018<br>5:40:12 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 4/19/2015<br>8:52:05 PM(UTC-4) | | Sent | Why | | | |

| 680 | SMS Messages | | | Responsive | | | 3/24/2018<br>5:40:12 PM | 3/24/2018<br>5:40:12 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 4/19/2015<br>8:51:03 PM(UTC-4) | | Read | Wonderful. You're coming to work tomorrow right? | | | |

| 681 | SMS Messages | | | Responsive | | | 3/24/2018<br>5:39:34 PM | 3/24/2018<br>5:39:34 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |

| Sent | To | 8:49:55 PM(UTC-4) | | | | | crazier | |

| 682 | SMS Messages | | | Responsive | | 3/24/2018 5:39:21 PM | 3/24/2018 5:39:21 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 4/19/2015 8:49:39 PM(UTC-4) | | Sent | it was addressed to Cotter but sent to the entire caucus | | |

| 683 | SMS Messages | | | Responsive | | 3/24/2018 5:39:21 PM | 3/24/2018 5:39:21 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 4/19/2015 8:49:25 PM(UTC-4) | | Sent | It wasn't nice | | |

| 684 | SMS Messages | | | Responsive | | 3/24/2018 5:39:21 PM | 3/24/2018 5:39:21 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 4/19/2015 8:49:04 PM(UTC-4) | | Read | Interesting | | |

| 685 | SMS Messages | | | Responsive | | 3/24/2018 5:38:47 PM | 3/24/2018 5:38:47 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 4/19/2015 8:48:43 PM(UTC-4) | | Sent | or rather, I sent the email that Todd and Cindy wrote | | |

| 686 | SMS Messages | | | Responsive | | 3/24/2018 5:38:47 PM | 3/24/2018 5:38:47 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 4/19/2015 8:48:28 PM(UTC-4) | | Sent | Cindy sent a nice email to the entire caucus tonight | | |

| 687 | SMS Messages | | | Responsive | | 3/24/2018 5:31:08 PM | 3/24/2018 5:31:08 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 4/18/2015 1:52:33 PM(UTC-4) | | Sent | lol it's 2500 words | | |

| 688 | SMS Messages | | | Responsive | | 3/24/2018 5:30:56 PM | 3/24/2018 5:30:56 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction:<br>Incoming | 4/18/2015 1:52:15 PM(UTC-4) | | Read | Have fun with that. | | |

| 689 | SMS Messages | | | Responsive | | 3/24/2018 5:30:41 PM | 3/24/2018 5:30:41 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | To ▬▬▬ Ben Graham To ▬▬▬ Josh Cline Direction: Outgoing | 4/18/2015 1:51:40 PM(UTC-4) | | Sent | Todd's sending an email to the caucus... | |

| 690 | SMS Messages | | | Responsive | | 3/24/2018 5:29:36 PM | 3/24/2018 5:29:36 PM |
|-----|--------------|--|--|------------|--|----------------------|----------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | From ▬▬▬ Josh Cline Direction: Incoming | 4/17/2015 9:29:15 AM(UTC-4) | | Read | Leave it to Forsmark to comment on FB.... Well, one of the Gamrat and Courser's main staffers, who ran both their campaigns and is known for campaigns way on the Right side of the primary fights, quit over SOMETHING a few days ago... | |

| 691 | SMS Messages | | | Responsive | | 3/24/2018 5:28:41 PM | 3/24/2018 5:28:41 PM |
|-----|--------------|--|--|------------|--|----------------------|----------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | From ▬▬▬ Ben Graham Direction: Incoming | 4/16/2015 3:15:29 PM(UTC-4) | | Read | Now? Just hit 15 min in | |

| 692 | SMS Messages | | | Responsive | | 3/24/2018 5:28:34 PM | 3/24/2018 5:28:34 PM |
|-----|--------------|--|--|------------|--|----------------------|----------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | To ▬▬▬ Ben Graham Direction: Outgoing | 4/16/2015 3:13:37 PM(UTC-4) | | Sent | pull Todd ya jackass | |

| 693 | SMS Messages | | | Responsive | | 3/24/2018 5:28:28 PM | 3/24/2018 5:28:28 PM |
|-----|--------------|--|--|------------|--|----------------------|----------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | From ▬▬▬ Ben Graham Direction: Incoming | 4/16/2015 3:10:04 PM(UTC-4) | | Read | Lol nice. Should I pull her out of there now? Or I gotta go back up to pull Todd in a min or two | |

| 694 | SMS Messages | | | Responsive | | 3/24/2018 5:28:28 PM | 3/24/2018 5:28:28 PM |
|-----|--------------|--|--|------------|--|----------------------|----------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | From ▬▬▬ Ben Graham Direction: Incoming | 4/16/2015 3:08:22 PM(UTC-4) | | Read | Did you want me to pull her out? | |

| 695 | SMS Messages | | | Responsive | | 3/24/2018 5:28:13 PM | 3/24/2018 5:28:13 PM |
|-----|--------------|--|--|------------|--|----------------------|----------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | From ▬▬▬ Ben Graham Direction: Incoming | 4/16/2015 3:02:49 PM(UTC-4) | | Read | Just a min or two ago. | |

| 696 | SMS Messages | | | Responsive | | 3/24/2018 5:27:55 PM | 3/24/2018 5:27:55 PM |
|-----|--------------|--|--|------------|--|----------------------|----------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | To ▬▬▬ Ben Graham To ▬▬▬ Josh Cline Direction: Outgoing | 4/16/2015 3:01:59 PM(UTC-4) | | Sent | When did he get back? | |

| 697 | SMS Messages | | | Responsive | | 3/24/2018 5:28:06 PM | 3/24/2018 5:28:06 PM |
|-----|--------------|--|--|------------|--|----------------------|----------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | From ▬▬▬ Ben Graham Direction: Incoming | 4/16/2015 3:01:30 PM(UTC-4) | | Read | Yes meeting now | |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | **To** Ben Graham **To** Josh Cline **Direction:** Outgoing | 4/16/2015 2:56:27 PM(UTC-4) | | Sent | is Todd back Ben? | |

| 699 | SMS Messages | | | Responsive | | 3/24/2018 5:27:09 PM | 3/24/2018 5:27:09 PM |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | **To** + Randy Wood **Direction:** Outgoing | 4/16/2015 1:51:59 PM(UTC-4) | | Sent | he's jealous | |

| 700 | SMS Messages | | | Responsive | | 3/24/2018 5:26:56 PM | 3/24/2018 5:26:56 PM |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | **From** + Randy Wood **Direction:** Incoming | 4/16/2015 1:51:46 PM(UTC-4) | | Read | LOL...before Todd? That's impressive! | |

| 701 | SMS Messages | | | Responsive | | 3/24/2018 5:26:51 PM | 3/24/2018 5:26:51 PM |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | **To** + Randy Wood **Direction:** Outgoing | 4/16/2015 1:45:11 PM(UTC-4) | | Sent | Cindy just got kicked out of caucus | |

| 702 | SMS Messages | | | Responsive | | 3/24/2018 5:25:05 PM | 3/24/2018 5:25:05 PM |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | **From** Brandon Hall **Direction:** Incoming | 4/15/2015 7:19:48 PM(UTC-4) | | Read | I hear berden will beat cindy for rnc but joey said the mirs poll was good... And cindy and todd will debate prop  1 w/ 2 Pro folks at the ottawa county patriots meeting next thursday evidently... :) | |

| 703 | SMS Messages | | | Responsive | | 3/24/2018 5:25:05 PM | 3/24/2018 5:25:05 PM |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | **To** Brandon Hall **Direction:** Outgoing | 4/15/2015 7:17:13 PM(UTC-4) | | Sent | as for Whiteford, if she wants to be known as the woman who lost to Cindy Gamrat three times in 2 years, I would encourage her to maintain her current thought process. | |

| 704 | SMS Messages | | | Responsive | | 3/24/2018 5:25:05 PM | 3/24/2018 5:25:05 PM |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | **From** Brandon Hall **Direction:** Incoming | 4/15/2015 7:16:00 PM(UTC-4) | | Read | :) :) lmao | |

| 705 | SMS Messages | | | Responsive | | 3/24/2018 5:24:40 PM | 3/24/2018 5:24:40 PM |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | **To** Brandon Hall **Direction:** Outgoing | 4/15/2015 7:11:22 PM(UTC-4) | | Sent | her and Todd will prob have some serious problems. If I trusted the media id share more ;) | |

| 706 | SMS Messages | | | Responsive | | 3/24/2018 5:24:40 PM | 3/24/2018 5:24:40 PM |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | **From** Ben Graham **Direction:** Incoming | 4/15/2015 7:08:37 PM(UTC-4) | | Read | Interesting | |

| 707 | SMS Messages | | | Responsive | | 3/24/2018 5:24:40 PM | 3/24/2018 5:24:40 PM |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | From<br>Brandon Hall<br>Direction:<br>Incoming | 4/15/2015<br>7:07:20 PM(UTC-4) | | Read | Just some lansing people... I agree with them on one point: cindy needs to do some townhalls and coffees... Right now, Mary can say she has held more constituent events than Cindy.... | |

| 708 | SMS Messages | | | Responsive | | 3/24/2018<br>5:24:40 PM | 3/24/2018<br>5:24:40 PM |
|-----|--------------|--|--|------------|--|--|--|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | To<br>Brandon Hall<br>Direction:<br>Outgoing | 4/15/2015<br>7:00:02 PM(UTC-4) | | Sent | I've been hearing some shit as well | |

| 709 | SMS Messages | | | Responsive | | 3/24/2018<br>5:24:40 PM | 3/24/2018<br>5:24:40 PM |
|-----|--------------|--|--|------------|--|--|--|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | To<br>Brandon Hall<br>Direction:<br>Outgoing | 4/15/2015<br>6:52:17 PM(UTC-4) | | Sent | from who? | |

| 710 | SMS Messages | | | Responsive | | 3/24/2018<br>5:24:40 PM | 3/24/2018<br>5:24:40 PM |
|-----|--------------|--|--|------------|--|--|--|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | From<br>Brandon Hall<br>Direction:<br>Incoming | 4/15/2015<br>6:47:17 PM(UTC-4) | | Read | Lots of buzz on mary primarying cindy... | |

| 711 | SMS Messages | | | Responsive | | 3/24/2018<br>5:23:55 PM | 3/24/2018<br>5:23:55 PM |
|-----|--------------|--|--|------------|--|--|--|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 4/15/2015<br>5:29:07 PM(UTC-4) | | Read | Well to be fair they've been pretty good about keeping the secrecy of the caucus meetings. | |

| 712 | SMS Messages | | | Responsive | | 3/24/2018<br>5:23:55 PM | 3/24/2018<br>5:23:55 PM |
|-----|--------------|--|--|------------|--|--|--|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 4/15/2015<br>5:28:28 PM(UTC-4) | | Sent | LOL THESE ARE THE IDIOTS THAT SAID WE ARE ALWAYS ON FACEBOOK!!!! | |

| 713 | SMS Messages | | | Responsive | | 3/24/2018<br>5:23:55 PM | 3/24/2018<br>5:23:55 PM |
|-----|--------------|--|--|------------|--|--|--|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 4/15/2015<br>5:28:12 PM(UTC-4) | | Sent | still doesn't excuse her behavior though... | |

| 714 | SMS Messages | | | Responsive | | 3/24/2018<br>5:23:55 PM | 3/24/2018<br>5:23:55 PM |
|-----|--------------|--|--|------------|--|--|--|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 4/15/2015<br>5:27:40 PM(UTC-4) | | Read | Good thinking. Quite true. | |

| 715 | SMS Messages | | | Responsive | | 3/24/2018<br>5:23:55 PM | 3/24/2018<br>5:23:55 PM |
|-----|--------------|--|--|------------|--|--|--|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|

| | | | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|---|
| Sent | | To<br>**[redacted]**<br>Ben Graham<br>To<br>**[redacted]**<br>Josh Cline<br>Direction:<br>Outgoing | 5:27:07 PM(UTC-4) | | | | | |

| 716 | SMS Messages | | | | Responsive | | 3/24/2018<br>5:23:55 PM | 3/24/2018<br>5:23:55 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>**[redacted]**<br>Ben Graham<br>To<br>**[redacted]**<br>Josh Cline<br>Direction:<br>Outgoing | | 4/15/2015<br>5:26:47 PM(UTC-4) | | Sent | No not really but I wanted to be preemptive | | |

| 717 | SMS Messages | | | | Responsive | | 3/24/2018<br>5:23:55 PM | 3/24/2018<br>5:23:55 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>**[redacted]**<br>Ben Graham<br>Direction:<br>Incoming | | 4/15/2015<br>5:26:19 PM(UTC-4) | | Read | Lemme guess she accused us of mislabeling the calendar event? | | |

| 718 | SMS Messages | | | | Responsive | | 3/24/2018<br>5:23:55 PM | 3/24/2018<br>5:23:55 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>**[redacted]**<br>Ben Graham<br>To<br>**[redacted]**<br>Josh Cline<br>Direction:<br>Outgoing | | 4/15/2015<br>5:25:32 PM(UTC-4) | | Sent | to show it was never called a caucus | | |

| 719 | SMS Messages | | | | Responsive | | 3/24/2018<br>5:23:55 PM | 3/24/2018<br>5:23:55 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>**[redacted]**<br>Ben Graham<br>To<br>**[redacted]**<br>Josh Cline<br>Direction:<br>Outgoing | | 4/15/2015<br>5:25:23 PM(UTC-4) | | Sent | Yeah | | |

| 720 | SMS Messages | | | | Responsive | | 3/24/2018<br>5:23:55 PM | 3/24/2018<br>5:23:55 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>**[redacted]**<br>Ben Graham<br>Direction:<br>Incoming | | 4/15/2015<br>5:25:12 PM(UTC-4) | | Read | Keith why did you resend the emails you just sent? Cindy ask? | | |

| 721 | SMS Messages | | | | Responsive | | 3/24/2018<br>5:22:59 PM | 3/24/2018<br>5:22:59 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>**[redacted]**<br>Ben Graham<br>Direction:<br>Incoming | | 4/15/2015<br>1:28:36 PM(UTC-4) | | Read | 50 maybe? Todd and Cindy just went to the front during speaking and spoke to Scott and mitchell. Looks like Cindy is gonna speak | | |

| 722 | SMS Messages | | | | Responsive | | 3/24/2018<br>5:22:59 PM | 3/24/2018<br>5:22:59 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>**[redacted]**<br>Ben Graham<br>Direction:<br>Outgoing | | 4/15/2015<br>1:22:03 PM(UTC-4) | | Sent | God. How is the turnout? | | |

| 723 | SMS Messages | | | | Responsive | | 3/24/2018<br>5:22:24 PM | 3/24/2018<br>5:22:24 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |

| | | 10:57:04 AM(UTC-4) | | | Cindy's office for a sec then had me ride elevator down with him. Said he's sad Josh is leaving. Still hoping he decides to stay. Didn't mean any animus in board of ed email. Said it may have come though badly in email. I said it was a lot more then that. That email was just tipping point. He said josh says it started in November. Josh said it was now "all about him (todd)" which he said "it kind of is because me because I'm the rep." He said it was us having to take on the administering of a part of his life which before we had a buffer with Georgeann. Seemed to think that adjustment was part of the cause. I said there is a lot more to discuss and he said yes. We're having staff meeting Thursday afternoon. | |

| 724 | SMS Messages | | | Responsive | | 3/24/2018 5:21:35 PM | 3/24/2018 5:21:35 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To <br> Ben Graham <br> To <br> Josh Cline <br> Direction: Outgoing | 4/14/2015 10:18:55 PM(UTC-4) | | Sent | fuck them | | |

| 725 | SMS Messages | | | Responsive | | 3/24/2018 5:21:35 PM | 3/24/2018 5:21:35 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From <br> Josh Cline <br> Direction: Incoming | 4/14/2015 10:16:28 PM(UTC-4) | | Read | Amazing what one person gets out of a conversation and another can get something different. | | |

| 726 | SMS Messages | | | Responsive | | 3/24/2018 5:21:35 PM | 3/24/2018 5:21:35 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From <br> Ben Graham <br> Direction: Incoming | 4/14/2015 10:15:24 PM(UTC-4) | | Read | No doubt you made the right decision. This BS confirms it | | |

| 727 | SMS Messages | | | Responsive | | 3/24/2018 5:21:35 PM | 3/24/2018 5:21:35 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From <br> Josh Cline <br> Direction: Incoming | 4/14/2015 10:14:35 PM(UTC-4) | | Read | She can't figure out what I did...wow. she has no clue what goes on in that office. Still feel I made the right decision. | | |

| 728 | SMS Messages | | | Responsive | | 3/24/2018 5:21:04 PM | 3/24/2018 5:21:04 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From <br> Josh Cline <br> Direction: Incoming | 4/14/2015 10:12:26 PM(UTC-4) | | Read | Some of what she said is true, but my heart is not in it because he/she are diva/dicks and they act like they are having an affair. | | |

| 729 | SMS Messages | | | Responsive | | 3/24/2018 5:20:55 PM | 3/24/2018 5:20:55 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To <br> Ben Graham <br> To <br> Josh Cline <br> Direction: Outgoing | 4/14/2015 10:10:15 PM(UTC-4) | | Sent | I'm glad they've convinced themselves that they have no responsibility for their actions once again | | |

| 730 | SMS Messages | | | Responsive | | 3/24/2018 5:20:43 PM | 3/24/2018 5:20:43 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Sent | To [redacted] Ben Graham To Josh Cline **Direction:** Outgoing | | 10:06:57 PM(UTC-4) | | | Spoke with Cindy. She said josh resigned: <br><br> - his heart wasn't in it <br> - family time was an issue, didn't get home until jase was going to bed <br> - had issues with some emails that Todd sent and when reading through them you could see that the tone was not as it was interpreted <br> - he is a socializer <br> - still not sure what exactly Josh did <br> - we were always at odds <br> - he doesn't seem to fit in, heck, I (Cindy) don't fit in <br> - communication was an issue, Cindy felt communication was an issue from him and them since she was never in the office and always busy <br> - part of march madness (staff exodus) <br> - I think he read some bills and was working on CON but <br> - Todd stayed back and met with him for about an hour or so and prayed with him and tried to work something out but I don't think it is really fair to convince someone to stay if they're not in to it. <br> - driving was an issue <br> - Cindy's short answers and josh thinking they were maybe Cindy's passive aggressiveness; Cindy said they were probably because of her driving while answering. <br> - not sure what we will do, it may be a good thing. | |

| 731 | SMS Messages | | | | Responsive | | 3/24/2018 5:20:02 PM | 3/24/2018 5:20:02 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From [redacted] Ben Graham **Direction:** Incoming | | 4/14/2015 12:59:29 PM(UTC-4) | | Read | Josh and Todd are still talking | | |

| 732 | SMS Messages | | | | Responsive | | 3/24/2018 5:19:52 PM | 3/24/2018 5:19:52 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From [redacted] Ben Graham **Direction:** Incoming | | 4/14/2015 12:59:10 PM(UTC-4) | | Read | She said she doesn't think Todd is going to caucus. | | |

| 733 | SMS Messages | | | | Responsive | | 3/24/2018 5:19:52 PM | 3/24/2018 5:19:52 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From [redacted] Ben Graham **Direction:** Incoming | | 4/14/2015 12:58:54 PM(UTC-4) | | Read | Cindy is on her way | | |

| 734 | SMS Messages | | | | Responsive | | 3/24/2018 5:19:34 PM | 3/24/2018 5:19:34 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From [redacted] Josh Cline **Direction:** Incoming | | 4/14/2015 9:07:11 AM(UTC-4) | | Read | Ok and no he is not here. | | |

| 735 | SMS Messages | | | | Responsive | | 3/24/2018 5:19:29 PM | 3/24/2018 5:19:29 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From [redacted] Ben Graham **Direction:** Incoming | | 4/14/2015 9:06:30 AM(UTC-4) | | Read | Josh I'm hanging out here for a sec. Todd there yet? | | |

| 736 | SMS Messages | | | | Responsive | | 3/24/2018 5:19:24 PM | 3/24/2018 5:19:24 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From [redacted] Ben Graham **Direction:** Incoming | | 4/14/2015 7:16:44 AM(UTC-4) | | Read | So Todd sent Dan an email back. He's apologetically unapologetic. One interesting point. He never addresses the "cindy dating" issue. So either he didn't read that far or is specifically avoiding it. | | |

| 737 | SMS Messages | | | | Responsive | | 3/24/2018 5:19:07 PM | 3/24/2018 5:19:07 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |

| Inbox | From<br>Ben Graham<br><br>Direction:<br>Incoming | 10:22:52 PM(UTC-4) | | | | their ending marriage licenses email. Lmao! | |

| 738 | SMS Messages | | | | Responsive | | 3/24/2018<br>5:19:07 PM | 3/24/2018<br>5:19:07 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From<br>Ben Graham<br><br>Direction:<br>Incoming | 4/13/2015<br>10:15:52 PM(UTC-4) | | Read | Idk haven't checked. Give me a min | | | |

| 739 | SMS Messages | | | | Responsive | | 3/24/2018<br>5:19:07 PM | 3/24/2018<br>5:19:07 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br><br>Direction:<br>Outgoing | 4/13/2015<br>10:12:18 PM(UTC-4) | | Sent | Ben - did he read dans email yet? Are there any responses or other emails?? | | | |

| 740 | SMS Messages | | | | Responsive | | 3/24/2018<br>5:18:37 PM | 3/24/2018<br>5:18:37 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From<br>Josh Cline<br><br>Direction:<br>Incoming | 4/13/2015<br>10:09:44 PM(UTC-4) | | Read | I am going to hand in my letter tomorrow...i will decide when I get there if it is a 2 week notice. | | | |

| 741 | SMS Messages | | | | Responsive | | 3/24/2018<br>5:18:37 PM | 3/24/2018<br>5:18:37 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br><br>Direction:<br>Outgoing | 4/13/2015<br>10:03:09 PM(UTC-4) | | Sent | No joke. She just said "Todd sounds so trashy" | | | |

| 742 | SMS Messages | | | | Responsive | | 3/24/2018<br>5:17:52 PM | 3/24/2018<br>5:17:52 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br><br>Direction:<br>Outgoing | 4/13/2015<br>9:42:33 PM(UTC-4) | | Sent | haha. you took the high road though | | | |

| 743 | SMS Messages | | | | Responsive | | 3/24/2018<br>5:17:44 PM | 3/24/2018<br>5:17:44 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | Direction:<br>Outgoing | 4/13/2015<br>9:42:32 PM(UTC-4) | | Unsent | haha. you took the high road though | | | Yes |

| 744 | SMS Messages | | | | Responsive | | 3/24/2018<br>5:17:44 PM | 3/24/2018<br>5:17:44 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From<br>Josh Cline<br><br>Direction:<br>Incoming | 4/13/2015<br>9:42:05 PM(UTC-4) | | Read | Laura says my letter is too nice for that SOB. | | | |

| 745 | SMS Messages | | | | Responsive | | 3/24/2018<br>5:17:18 PM | 3/24/2018<br>5:17:18 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br><br>Direction:<br>Outgoing | 4/12/2015<br>11:02:36 PM(UTC-4) | | Sent | whatever. he's just becoming increasingly irrelevant and can't stand it. he'll learn soon enough that insults and threats will only backfire | | | |

| 746 | SMS Messages | | | | | | | 3/24/2018 5:17:18 PM | 3/24/2018 5:17:18 PM |
| Folder | Party | Time | All timestamps | Status | Message | | | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction: Incoming | 4/12/2015 10:59:51 PM(UTC-4) | | Read | Lol oh there it is. I was wondering when that would happen. | | | | |

| 747 | SMS Messages | | | Responsive | | 3/24/2018 5:16:54 PM | 3/24/2018 5:16:54 PM |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction: Incoming | 4/12/2015 10:50:43 PM(UTC-4) | | Read | So Todd sent an email just now...i am going to bed so I will not be reading it until the am. | | |

| 748 | SMS Messages | | | Responsive | | 3/24/2018 5:16:46 PM | 3/24/2018 5:16:46 PM |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction: Incoming | 4/12/2015 10:28:32 PM(UTC-4) | | Read | Right! Why would he act like that. And why would the mayor of Detroit take time out of his day to meet with Cindy? And why is he emailing us on it? And why isn't Todd going too? So many questions! | | |

| 749 | SMS Messages | | | Responsive | | 3/24/2018 5:16:46 PM | 3/24/2018 5:16:46 PM |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline*<br>Direction: Outgoing | 4/12/2015 10:26:47 PM(UTC-4) | | Sent | the world has gone mad | | |

| 750 | SMS Messages | | | Responsive | | 3/24/2018 5:16:46 PM | 3/24/2018 5:16:46 PM |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction: Incoming | 4/12/2015 10:24:02 PM(UTC-4) | | Read | What the? Weird email from Joey? | | |

| 751 | SMS Messages | | | Responsive | | 3/24/2018 5:16:17 PM | 3/24/2018 5:16:17 PM |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction: Incoming | 4/12/2015 9:50:14 PM(UTC-4) | | Read | He and his wife? I might need to read that again.  Lol | | |

| 752 | SMS Messages | | | Responsive | | 3/24/2018 5:16:09 PM | 3/24/2018 5:16:09 PM |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline*<br>Direction: Outgoing | 4/12/2015 9:49:19 PM(UTC-4) | | Sent | Like he basically alludes to the fact that they've had some big problems | | |

| 753 | SMS Messages | | | Responsive | | 3/24/2018 5:16:09 PM | 3/24/2018 5:16:09 PM |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction: Incoming | 4/12/2015 9:34:34 PM(UTC-4) | | Read | Lol what you mean? What's so crazy for you? | | |

| 754 | SMS Messages | | | Responsive | | 3/24/2018 5:16:09 PM | 3/24/2018 5:16:09 PM |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br><br>Direction:<br>Outgoing | 9:02:40 PM(UTC-4) | All timestamps | | | |
|---|---|---|---|---|---|---|

| 755 | SMS Messages | | | | Responsive | | 3/24/2018<br>5:15:48 PM | 3/24/2018<br>5:15:48 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From<br>Josh Cline<br><br>Direction:<br>Incoming | 4/12/2015<br>9:02:11 PM(UTC-4) | | Read | If Dan/Ray only knew the way he treated us and how much time he was actually spending with Cindy. | | | |

| 756 | SMS Messages | | | | Responsive | | 3/24/2018<br>5:15:40 PM | 3/24/2018<br>5:15:40 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From<br>Josh Cline<br><br>Direction:<br>Incoming | 4/12/2015<br>9:01:27 PM(UTC-4) | | Read | I know...they call him out so he (todd) says he needs to withdraw from hanging at his mom's house for awhile... | | | |

| 757 | SMS Messages | | | | Responsive | | 3/24/2018<br>5:15:40 PM | 3/24/2018<br>5:15:40 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br><br>Direction:<br>Outgoing | 4/12/2015<br>8:26:21 PM(UTC-4) | | Sent | The one about Dan/Ray | | | |

| 758 | SMS Messages | | | | Responsive | | 3/24/2018<br>5:15:40 PM | 3/24/2018<br>5:15:40 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br><br>Direction:<br>Outgoing | 4/12/2015<br>8:26:12 PM(UTC-4) | | Sent | I reread that email again... there's some crazy shit in there | | | |

| 759 | SMS Messages | | | | Responsive | | 3/24/2018<br>5:15:26 PM | 3/24/2018<br>5:15:26 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br><br>Direction:<br>Outgoing | 4/12/2015<br>8:26:01 PM(UTC-4) | | Sent | How do they not get sick of each other??? | | | |

| 760 | SMS Messages | | | | Responsive | | 3/24/2018<br>5:15:17 PM | 3/24/2018<br>5:15:17 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From<br>Josh Cline<br><br>Direction:<br>Incoming | 4/12/2015<br>8:20:33 PM(UTC-4) | | Read | I bet he things he has a plan...because we don't have the chops he is not going to include us. | | | |

| 761 | SMS Messages | | | | Responsive | | 3/24/2018<br>5:15:06 PM | 3/24/2018<br>5:15:06 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br><br>Direction:<br>Outgoing | 4/12/2015<br>8:17:03 PM(UTC-4) | | Sent | How many state committee members will be there? One maybe? He can't do events out of his district until he has a plan | | | |

| 762 | SMS Messages | | | | Responsive | | 3/24/2018<br>5:15:06 PM | 3/24/2018<br>5:15:06 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |

| Inbox | From Josh Cline | 8:14:42 PM(UTC-4) | | | letter...announced he is running for Congress. | | |
|---|---|---|---|---|---|---|---|

| 763 | SMS Messages | | | | Responsive | 3/24/2018 5:15:06 PM | 3/24/2018 5:15:06 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham To Josh Cline* Direction: Outgoing | 4/12/2015 7:36:22 PM(UTC-4) | | Sent | Why are they going to the Macomb exec cmmte? | | |

| 764 | SMS Messages | | | | Responsive | 3/24/2018 5:14:32 PM | 3/24/2018 5:14:32 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham To Josh Cline* Direction: Outgoing | 4/12/2015 12:18:12 PM(UTC-4) | | Sent | Also, his brother must have made some comments to him, in front of Cindy, that he was apologetic for. Todd apologized to Cindy for Dan and possibly Ray questioning his commitment to his family. He brought them along but they distill it down to Todd and then "what they see, and want to see, and how they see the world". He wrote a diatribe to his brother. Cindy told him that she will continue to pray for him but that "the family part is harder and I will be praying on all of that for you." | | |

| 765 | SMS Messages | | | | Responsive | 3/24/2018 5:14:17 PM | 3/24/2018 5:14:17 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham To Josh Cline* Direction: Outgoing | 4/12/2015 10:20:58 AM(UTC-4) | | Sent | Might want to look for a diatribe written to Dan or Ray last night... | | |

| 766 | SMS Messages | | | | Responsive | 3/24/2018 5:14:07 PM | 3/24/2018 5:14:07 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Josh Cline Direction: Incoming | 4/11/2015 5:58:11 PM(UTC-4) | | Read | Do they read anything we do? We do have the shit we do so they have one less thing to bitch about should they actually ask for it. | | |

| 767 | SMS Messages | | | | Responsive | 3/24/2018 5:13:58 PM | 3/24/2018 5:13:58 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 4/11/2015 5:57:08 PM(UTC-4) | | Sent | Would they even read them anyways? | | |

| 768 | SMS Messages | | | | Responsive | 3/24/2018 5:13:50 PM | 3/24/2018 5:13:50 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Josh Cline* Direction: Incoming | 4/11/2015 5:54:23 PM(UTC-4) | | Read | Ben did u get the process docs folder updated?  I hope you did so they don't bitch about it. | | |

| 769 | SMS Messages | | | | Responsive | 3/24/2018 5:13:39 PM | 3/24/2018 5:13:39 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Ben Graham Direction: Incoming | 4/11/2015 2:38:35 PM(UTC-4) | | Read | List* | | |

| 770 | SMS Messages | | | | Responsive | 3/24/2018 5:13:39 PM | 3/24/2018 5:13:39 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

94

| Inbox | From | 2:38:30 PM(UTC-4) | | | accomplish the things they asked for on Thursday before break? Lost of people to meet with etc? |
|---|---|---|---|---|---|
| | Ben Graham | | | | |
| | Direction: Incoming | | | | |

| 771 | SMS Messages | | | | Responsive | | 3/24/2018 5:13:07 PM | 3/24/2018 5:13:07 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From | 4/11/2015 4:52:07 AM(UTC-4) | | Read | What an idiotic circular firing squad.... I've never really liked Jiles but now I really dislike him. What a moron! And Todd is a friggin' moron for engaging in such an idiotic debate. | | | |
| | Ben Graham | | | | | | | |
| | Direction: Incoming | | | | | | | |

| 772 | SMS Messages | | | | Responsive | | 3/24/2018 5:12:21 PM | 3/24/2018 5:12:21 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To | 4/8/2015 9:26:00 PM(UTC-4) | | Sent | More than Cindy or Todd... | | | |
| | Josh Cline | | | | | | | |
| | To | | | | | | | |
| | Ben Graham | | | | | | | |
| | To + | | | | | | | |
| | Joey Gamrat | | | | | | | |
| | Direction: Outgoing | | | | | | | |

| 773 | SMS Messages | | | | Responsive | | 3/24/2018 5:12:21 PM | 3/24/2018 5:12:21 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To | 4/8/2015 9:25:52 PM(UTC-4) | | Sent | that's the second time this year she's gotten quote of the day | | | |
| | Josh Cline | | | | | | | |
| | To | | | | | | | |
| | Ben Graham | | | | | | | |
| | To + | | | | | | | |
| | Joey Gamrat | | | | | | | |
| | Direction: Outgoing | | | | | | | |

| 774 | SMS Messages | | | | Responsive | | 3/24/2018 5:11:48 PM | 3/24/2018 5:11:48 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From | 4/8/2015 8:23:55 AM(UTC-4) | | Read | Can we have Georgeann print it and give it to Todd/her? | | | |
| | Ben Graham | | | | | | | |
| | Direction: Incoming | | | | | | | |

| 775 | SMS Messages | | | | Responsive | | 3/24/2018 5:11:48 PM | 3/24/2018 5:11:48 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From | 4/8/2015 8:08:07 AM(UTC-4) | | Read | And she still wants it printed? Omg | | | |
| | Ben Graham | | | | | | | |
| | Direction: Incoming | | | | | | | |

| 776 | SMS Messages | | | | Responsive | | 3/24/2018 5:11:48 PM | 3/24/2018 5:11:48 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To | 4/8/2015 8:05:51 AM(UTC-4) | | Sent | Yes | | | |
| | Ben Graham | | | | | | | |
| | To | | | | | | | |
| | Josh Cline | | | | | | | |
| | Direction: Outgoing | | | | | | | |

| 777 | SMS Messages | | | | Responsive | | 3/24/2018 5:11:48 PM | 3/24/2018 5:11:48 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From | 4/8/2015 8:05:35 AM(UTC-4) | | Read | Lol Did you tell her that? | | | |
| | Ben Graham | | | | | | | |
| | Direction: Incoming | | | | | | | |

| 778 | SMS Messages | | | | Responsive | | 3/24/2018 5:11:48 PM | 3/24/2018 5:11:48 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 8:02:01 AM(UTC-4) | | | | | |

| 779 | SMS Messages | | | | Responsive | 3/24/2018<br>5:11:48 PM | 3/24/2018<br>5:11:48 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 4/8/2015<br>8:01:54 AM(UTC-4) | | Sent | Copies of the bills that have come back over break. There's only one | | |

| 780 | SMS Messages | | | | Responsive | 3/24/2018<br>5:11:18 PM | 3/24/2018<br>5:11:18 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction:<br>Incoming | 4/8/2015<br>7:57:02 AM(UTC-4) | | Read | What does she want printed? Can we print it and give it to her liberty boyfriend @ his office? | | |

| 781 | SMS Messages | | | | Responsive | 3/24/2018<br>5:10:48 PM | 3/24/2018<br>5:10:48 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction:<br>Incoming | 4/7/2015<br>8:00:12 PM(UTC-4) | | Read | Gavette has let every Courserite ask the questions. Gilliam, Terry Martin, Randy... | | |

| 782 | SMS Messages | | | | Responsive | 3/24/2018<br>5:10:48 PM | 3/24/2018<br>5:10:48 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction:<br>Incoming | 4/7/2015<br>7:56:53 PM(UTC-4) | | Read | If I cared I would send that clip to Club for Growth... | | |

| 783 | SMS Messages | | | | Responsive | 3/24/2018<br>5:10:22 PM | 3/24/2018<br>5:10:22 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction:<br>Incoming | 4/7/2015<br>7:55:09 PM(UTC-4) | | Read | Yeah...really smoked him on MEDC. | | |

| 784 | SMS Messages | | | | Responsive | 3/24/2018<br>5:10:22 PM | 3/24/2018<br>5:10:22 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 4/7/2015<br>7:54:33 PM(UTC-4) | | Read | Like good smoked? | | |

| 785 | SMS Messages | | | | Responsive | 3/24/2018<br>5:10:22 PM | 3/24/2018<br>5:10:22 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction:<br>Incoming | 4/7/2015<br>7:53:57 PM(UTC-4) | | Read | Wow...Courser just smoked Pavlov. | | |

| 786 | SMS Messages | | | | Responsive | 3/24/2018<br>5:09:37 PM | 3/24/2018<br>5:09:37 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 4/7/2015<br>3:54:32 PM(UTC-4) | | Read | Toddcourser@house.mi.gov<br>toddcourser | | |

| 787 | SMS Messages | | | | Responsive | 3/24/2018<br>5:09:37 PM | 3/24/2018<br>5:09:37 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | **From** Joey Gamrat **Direction:** Incoming | 4/7/2015 3:53:31 PM(UTC-4) | | Read | Mirs password? | | |

| 788 | SMS Messages | | | Responsive | | 3/24/2018 5:03:42 PM | 3/24/2018 5:03:42 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Ben Graham **Direction:** Incoming | 4/7/2015 11:25:57 AM(UTC-4) | | Read | Other than those two BS emails to me on Saturday? Nope | | |

| 789 | SMS Messages | | | Responsive | | 3/24/2018 5:03:32 PM | 3/24/2018 5:03:32 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Ben Graham **To** Josh Cline **Direction:** Outgoing | 4/7/2015 11:20:54 AM(UTC-4) | | Sent | Have we heard anything from Todd since Friday? | | |

| 790 | SMS Messages | | | Responsive | | 3/24/2018 5:02:29 PM | 3/24/2018 5:02:29 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Josh Cline **Direction:** Incoming | 4/4/2015 9:11:46 AM(UTC-4) | | Read | At least I feel better for Joe that they are not going alone. | | |

| 791 | SMS Messages | | | Responsive | | 3/24/2018 5:02:29 PM | 3/24/2018 5:02:29 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Ben Graham **To** Josh Cline **Direction:** Outgoing | 4/4/2015 9:10:56 AM(UTC-4) | | Sent | wtf | | |

| 792 | SMS Messages | | | Responsive | | 3/24/2018 5:02:19 PM | 3/24/2018 5:02:19 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Ben Graham **Direction:** Incoming | 4/4/2015 9:08:40 AM(UTC-4) | | Read | Because he asked them to in the email I showed you. | | |

| 793 | SMS Messages | | | Responsive | | 3/24/2018 5:02:19 PM | 3/24/2018 5:02:19 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Ben Graham **To** Josh Cline **Direction:** Outgoing | 4/4/2015 9:07:35 AM(UTC-4) | | Sent | huh? why? | | |

| 794 | SMS Messages | | | Responsive | | 3/24/2018 5:02:05 PM | 3/24/2018 5:02:05 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Ben Graham **Direction:** Incoming | 4/4/2015 9:07:07 AM(UTC-4) | | Read | Looks like Dan and Ray are going with them to DC | | |

| 795 | SMS Messages | | | Responsive | | 3/24/2018 5:01:51 PM | 3/24/2018 5:01:51 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| | Inbox | From Josh Cline | 7:14:40 PM(UTC-4) | | | ...the thing I've just simply chose not to tell him off |
|---|---|---|---|---|---|---|

| 796 | SMS Messages | | | | Responsive | | 3/24/2018 5:01:51 PM | 3/24/2018 5:01:51 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 4/3/2015 7:13:36 PM(UTC-4) | | Sent | thanks my heart just grew three sizes | | | |

| 797 | SMS Messages | | | | Responsive | | 3/24/2018 5:01:32 PM | 3/24/2018 5:01:32 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From Josh Cline Direction: Incoming | 4/3/2015 7:12:57 PM(UTC-4) | | Read | No problem. The only reason I did it that way and not completely blasted him and tell him to f*** off so you don't have to deal with the phone calls all weekend long. It was all for you buddy cuz I love you | | | |

| 798 | SMS Messages | | | | Responsive | | 3/24/2018 5:01:18 PM | 3/24/2018 5:01:18 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 4/3/2015 7:10:59 PM(UTC-4) | | Sent | oh ok. missed it | | | |

| 799 | SMS Messages | | | | Responsive | | 3/24/2018 5:01:12 PM | 3/24/2018 5:01:12 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From Josh Cline Direction: Incoming | 4/3/2015 7:10:37 PM(UTC-4) | | Read | My report was the answers to his question | | | |

| 800 | SMS Messages | | | | Responsive | | 3/24/2018 5:01:06 PM | 3/24/2018 5:01:06 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 4/3/2015 7:07:22 PM(UTC-4) | | Sent | Josh I think you should take a min just to respond to his specific questions so he doesn't go completely bonkers | | | |

| 801 | SMS Messages | | | | Responsive | | 3/24/2018 5:00:52 PM | 3/24/2018 5:00:52 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From Ben Graham Direction: Incoming | 4/3/2015 10:54:07 AM(UTC-4) | | Read | I asked him to email it because I can't read it. Like I've told him like 10 times. Haven't heard back | | | |

| 802 | SMS Messages | | | | Responsive | | 3/24/2018 5:00:44 PM | 3/24/2018 5:00:44 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From Josh Cline Direction: Incoming | 4/3/2015 10:52:59 AM(UTC-4) | | Read | And there is the text message from him....who will send the reply. | | | |

| 803 | SMS Messages | | | | Responsive | | 3/24/2018 5:00:44 PM | 3/24/2018 5:00:44 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From Ben Graham Direction: Incoming | 4/3/2015 10:47:13 AM(UTC-4) | | Read | Keith can you screenshot and send over? Its all scrambled on my phone and Impossible to read. | | | |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|--------|-------|------|----------------|--------|---------|--|---------|
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 4/3/2015<br>10:46:18 AM(UTC-4) | | Read | Oh fantastic. 12 different texts from Todd. | | |

| 805 | SMS Messages | | | Responsive | | 3/24/2018<br>5:00:15 PM | 3/24/2018<br>5:00:15 PM |
|-----|--------------|--|--|------------|--|--|--|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 4/3/2015<br>9:26:08 AM(UTC-4) | | Read | Yes | |

| 806 | SMS Messages | | | Responsive | | 3/24/2018<br>5:00:06 PM | 3/24/2018<br>5:00:06 PM |
|-----|--------------|--|--|------------|--|--|--|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 4/3/2015<br>8:54:44 AM(UTC-4) | | Sent | Are you posting Todd's email to Facebook and website?? | |

| 807 | SMS Messages | | | Responsive | | 3/24/2018<br>4:59:59 PM | 3/24/2018<br>4:59:59 PM |
|-----|--------------|--|--|------------|--|--|--|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 4/3/2015<br>8:24:59 AM(UTC-4) | | Read | Fantastic. Email just todd and Cindy back and tell them your friend is available so they don't come up with some other crazy idea | |

| 808 | SMS Messages | | | Responsive | | 3/24/2018<br>4:59:50 PM | 3/24/2018<br>4:59:50 PM |
|-----|--------------|--|--|------------|--|--|--|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 4/3/2015<br>8:16:51 AM(UTC-4) | | Sent | No he said last night that he couldn't do it or else he'd lose his retirement | |

| 809 | SMS Messages | | | Responsive | | 3/24/2018<br>4:59:20 PM | 3/24/2018<br>4:59:20 PM |
|-----|--------------|--|--|------------|--|--|--|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | From<br>Josh Cline<br>Direction:<br>Incoming | 4/3/2015<br>8:16:21 AM(UTC-4) | | Read | Are u 100% on that because I would love to shove it up their ass... | |

| 810 | SMS Messages | | | Responsive | | 3/24/2018<br>4:59:20 PM | 3/24/2018<br>4:59:20 PM |
|-----|--------------|--|--|------------|--|--|--|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 4/3/2015<br>8:14:18 AM(UTC-4) | | Read | Lol don't worry they'll offer him full time at 35k. | |

| 811 | SMS Messages | | | Responsive | | 3/24/2018<br>4:59:20 PM | 3/24/2018<br>4:59:20 PM |
|-----|--------------|--|--|------------|--|--|--|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 4/3/2015<br>8:12:48 AM(UTC-4) | | Sent | Also, Sfeve Willis can't work for us because he's a retiree with full state benefits and CANT DOUBLE DIP, but of course that passed by the feeble brains of out fiscally conservative heroes | |

| 812 | SMS Messages | | | Responsive | | 3/24/2018<br>4:59:20 PM | 3/24/2018<br>4:59:20 PM |
|-----|--------------|--|--|------------|--|--|--|

| Folder | Party | Time | All timestamps | Status | Message | |
|--------|-------|------|----------------|--------|---------|--|

| Inbox | | 7:47:61 AM(UTC-4) | | | | | |
|---|---|---|---|---|---|---|---|
| | Ben Graham | | | | | | |
| | Direction: Incoming | | | | | | |

| 813 | SMS Messages | | | | Responsive | 3/24/2018 4:58:53 PM | 3/24/2018 4:58:53 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 4/3/2015 7:46:32 AM(UTC-4) | | Sent | yes | | |

| 814 | SMS Messages | | | | Responsive | 3/24/2018 4:58:48 PM | 3/24/2018 4:58:48 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Ben Graham Direction: Incoming | 4/3/2015 7:44:45 AM(UTC-4) | | Read | Yeah yeah. He said before 9am was fine. He wanted me to send a proof of the actual email. Is that test I sent good? | | |

| 815 | SMS Messages | | | | Responsive | 3/24/2018 4:58:38 PM | 3/24/2018 4:58:38 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 4/3/2015 7:43:34 AM(UTC-4) | | Sent | I approved yesterday and asked you to schedule for 7:30 pm. Enjoy Todd's ramt today | | |

| 816 | SMS Messages | | | | Responsive | 3/24/2018 4:58:38 PM | 3/24/2018 4:58:38 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Ben Graham Direction: Incoming | 4/3/2015 7:18:11 AM(UTC-4) | | Read | Keith please approve proof of email asap so I can send. | | |

| 817 | SMS Messages | | | | Responsive | 3/24/2018 4:58:06 PM | 3/24/2018 4:58:06 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 4/2/2015 7:45:29 PM(UTC-4) | | Sent | I'm sending that email tomorrow asking them to stop embarassing the team | | |

| 818 | SMS Messages | | | | Responsive | 3/24/2018 4:58:06 PM | 3/24/2018 4:58:06 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Josh Cline Direction: Incoming | 4/2/2015 7:44:11 PM(UTC-4) | | Read | Screw them... | | |

| 819 | SMS Messages | | | | Responsive | 3/24/2018 4:58:06 PM | 3/24/2018 4:58:06 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Josh Cline Direction: Incoming | 4/2/2015 6:15:56 PM(UTC-4) | | Read | Nope | | |

| 820 | SMS Messages | | | | Responsive | 3/24/2018 4:58:06 PM | 3/24/2018 4:58:06 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Sent | | | 6:12:01 PM(UTC-4) | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Ben Graham To Josh Cline Direction: Outgoing | | | | | | | |

| 821 | SMS Messages | | | | Responsive | | 3/24/2018 4:58:06 PM | 3/24/2018 4:58:06 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 4/2/2015 6:11:56 PM(UTC-4) | | Sent | did they come in at all while you guys were there? | | | |

| 822 | SMS Messages | | | | Responsive | | 3/24/2018 4:58:06 PM | 3/24/2018 4:58:06 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 4/2/2015 6:11:48 PM(UTC-4) | | Sent | Why didn't they come in?? WTF | | | |

| 823 | SMS Messages | | | | Responsive | | 3/24/2018 4:58:06 PM | 3/24/2018 4:58:06 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From Ben Graham Direction: Incoming | 4/2/2015 5:57:57 PM(UTC-4) | | Read | Talk to GAnn? | | | |

| 824 | SMS Messages | | | | Responsive | | 3/24/2018 4:57:10 PM | 3/24/2018 4:57:10 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From Josh Cline Direction: Incoming | 4/2/2015 5:47:11 PM(UTC-4) | | Read | I picked up our Bellwether files from Todd's office today and Todd was in Lansing today. | | | |

| 825 | SMS Messages | | | | Responsive | | 3/24/2018 4:56:47 PM | 3/24/2018 4:56:47 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From Josh Cline Direction: Incoming | 4/1/2015 4:48:19 PM(UTC-4) | | Read | Good for him....the monkey can play with his football.. | | | |

| 826 | SMS Messages | | | | Responsive | | 3/24/2018 4:56:39 PM | 3/24/2018 4:56:39 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From Ben Graham Direction: Incoming | 4/1/2015 4:46:32 PM(UTC-4) | | Read | He's drunk posting again... murdering my engagement rate!!!! Grrrrrrrr | | | |

| 827 | SMS Messages | | | | Responsive | | 3/24/2018 4:56:20 PM | 3/24/2018 4:56:20 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 4/1/2015 12:56:57 PM(UTC-4) | | Sent | Lololol we're going on offense!!! | | | |

| 828 | SMS Messages | | | | Responsive | | 3/24/2018 4:56:11 PM | 3/24/2018 4:56:11 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |

| 829 | SMS Messages | | | | | Responsive | 3/24/2018 4:55:57 PM | 3/24/2018 4:55:57 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From ▮▮▮▮ Josh Cline Direction: Incoming | 4/1/2015 12:53:08 PM(UTC-4) | | Read | Just their policy approach?? Lol | | | |

| 830 | SMS Messages | | | | | Responsive | 3/24/2018 4:55:57 PM | 3/24/2018 4:55:57 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To ▮▮▮▮ Ben Graham To ▮▮▮▮ Josh Cline Direction: Outgoing | 4/1/2015 12:50:00 PM(UTC-4) | | Sent | lol. their approach to policy is just fucked up | | | |

| 831 | SMS Messages | | | | | Responsive | 3/24/2018 4:55:57 PM | 3/24/2018 4:55:57 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From ▮▮▮▮ Josh Cline Direction: Incoming | 4/1/2015 12:47:19 PM(UTC-4) | | Read | Ok. Well let's have more messaging and more media. | | | |

| 832 | SMS Messages | | | | | Responsive | 3/24/2018 4:55:57 PM | 3/24/2018 4:55:57 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From ▮▮▮▮ Ben Graham Direction: Incoming | 4/1/2015 12:46:51 PM(UTC-4) | | Read | Lol there's already a RFRA bill in isn't there? | | | |

| 833 | SMS Messages | | | | | Responsive | 3/24/2018 4:55:57 PM | 3/24/2018 4:55:57 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To ▮▮▮▮ Ben Graham To ▮▮▮▮ Josh Cline Direction: Outgoing | 4/1/2015 12:46:01 PM(UTC-4) | | Sent | Not the same as Indianas. Indianas covers disputes between two private individuals | | | |

| 834 | SMS Messages | | | | | Responsive | 3/24/2018 4:55:57 PM | 3/24/2018 4:55:57 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From ▮▮▮▮ Josh Cline Direction: Incoming | 4/1/2015 12:45:18 PM(UTC-4) | | Read | Lol...there is the same version in the Senate though. | | | |

| 835 | SMS Messages | | | | | Responsive | 3/24/2018 4:55:57 PM | 3/24/2018 4:55:57 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To ▮▮▮▮ Ben Graham To ▮▮▮▮ Josh Cline Direction: Outgoing | 4/1/2015 12:44:28 PM(UTC-4) | | Sent | She didn't even know what the bill does, but she knew it was controversial | | | |

| 836 | SMS Messages | | | | | Responsive | 3/24/2018 4:55:57 PM | 3/24/2018 4:55:57 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |

| Sent | | | 12:44:11 PM(UTC-4) | | | | | |

| | Ben Graham | | | | | | | |
| | To | | | | | | | |
| | Josh Cline | | | | | | | |
| | Direction: Outgoing | | | | | | | |

| 837 | SMS Messages | | | | | Responsive | 3/24/2018 4:54:57 PM | 3/24/2018 4:54:57 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | | 3/31/2015 9:26:37 PM(UTC-4) | | Read | Yeah I seem to remember that post. Not sure who deleted it. | | |

| 838 | SMS Messages | | | | | Responsive | 3/24/2018 4:54:57 PM | 3/24/2018 4:54:57 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | | 3/31/2015 9:24:03 PM(UTC-4) | | Sent | Look at the email I just sent | | |

| 839 | SMS Messages | | | | | Responsive | 3/24/2018 4:54:57 PM | 3/24/2018 4:54:57 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | | 3/31/2015 9:21:41 PM(UTC-4) | | Read | Yep. 3400 followers and months of very careful social media campaign strategy down the tubes. | | |

| 840 | SMS Messages | | | | | Responsive | 3/24/2018 4:54:57 PM | 3/24/2018 4:54:57 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | | 3/31/2015 9:20:20 PM(UTC-4) | | Sent | after I just posted 8 bill explanations... bye bye engagement | | |

| 841 | SMS Messages | | | | | Responsive | 3/24/2018 4:54:57 PM | 3/24/2018 4:54:57 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | | 3/31/2015 9:19:45 PM(UTC-4) | | Read | Again?? Jeez | | |

| 842 | SMS Messages | | | | | Responsive | 3/24/2018 4:54:12 PM | 3/24/2018 4:54:12 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | | 3/31/2015 9:19:05 PM(UTC-4) | | Sent | he's posting more crazy shit on fbook | | |

| 843 | SMS Messages | | | | | Responsive | 3/24/2018 4:53:59 PM | 3/24/2018 4:53:59 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | | 3/31/2015 5:40:48 PM(UTC-4) | | Read | Hello? Did TC kill you? Lol | | |

| 844 | SMS Messages | | | | | Responsive | 3/24/2018 4:53:43 PM | 3/24/2018 4:53:43 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |

| | Inbox | From Ben Graham Direction: Incoming | 4:38:59 PM(UTC-4) | | | | | |
|---|---|---|---|---|---|---|---|---|

| 845 | SMS Messages | | | | Responsive | | 3/24/2018 4:53:34 PM | 3/24/2018 4:53:34 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Josh Cline Direction: Incoming | | 3/31/2015 4:13:51 PM(UTC-4) | | Read | Have fun with that...i am not responding to another email to him unless it is absolutely necessary. | | |

| 846 | SMS Messages | | | | Responsive | | 3/24/2018 4:53:27 PM | 3/24/2018 4:53:27 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Ben Graham Direction: Incoming | | 3/31/2015 4:11:53 PM(UTC-4) | | Read | Lol more processes and admin requirements. Fan fucking tastic | | |

| 847 | SMS Messages | | | | Responsive | | 3/24/2018 4:53:16 PM | 3/24/2018 4:53:16 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Josh Cline Direction: Incoming | | 3/31/2015 4:11:03 PM(UTC-4) | | Read | Oh boy...he sent his email. Don't. Give. A. Shit. He, She, their monkey and can join together with the football in a three-way. | | |

| 848 | SMS Messages | | | | Responsive | | 3/24/2018 4:53:03 PM | 3/24/2018 4:53:03 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Josh Cline Direction: Incoming | | 3/31/2015 2:20:19 PM(UTC-4) | | Read | I need to submit TC'S Con Carry and would like to know the Ref. # for Cindy's Con Carry. It is not in the tracker and wondering if you got the tracker number yet. | | |

| 849 | SMS Messages | | | | Responsive | | 3/24/2018 4:52:55 PM | 3/24/2018 4:52:55 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Ben Graham Direction: Incoming | | 3/31/2015 2:18:17 PM(UTC-4) | | Read | Other than showing up for committee's and voting? Nope. | | |

| 850 | SMS Messages | | | | Responsive | | 3/24/2018 4:52:48 PM | 3/24/2018 4:52:48 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Josh Cline Direction: Incoming | | 3/31/2015 2:17:34 PM(UTC-4) | | Read | We do check the email....What a dumbass. They can't keep anything straight, but don't have the ability to check at home for that email. | | |

| 851 | SMS Messages | | | | Responsive | | 3/24/2018 4:52:38 PM | 3/24/2018 4:52:38 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | | 3/31/2015 2:10:12 PM(UTC-4) | | Sent | Are they responsible for anything related to work stuff? Serious question | | |

| 852 | SMS Messages | | | | Responsive | | 3/24/2018 4:52:32 PM | 3/24/2018 4:52:32 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Ben Graham Direction: Incoming | | 3/31/2015 2:08:25 PM(UTC-4) | | Read | Fantastic | | |

| 853 | SMS Messages | | | | Responsive | | 3/24/2018 4:52:26 PM | 3/24/2018 4:52:26 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |

| Sent | | | 2:06:51 PM(UTC-4) | | | checking my official personal email for the first three months because you guys said it was covered that's a bunch of BS you know damn well that I don't check that email I was told don't worry about it those of the emails that you guys would catch you pass along what was necessary if I need to check all the emails they need to be forwarded to my normal email so that I can be responsible for him if that's what needs to happen fine but don't say it's my fault and say I'm the one responsible for it and you know that that's not the case somebody's not checking that email | |

| 854 | SMS Messages | | | | Responsive | | 3/24/2018 4:52:00 PM | 3/24/2018 4:52:00 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction:<br>Incoming | 3/31/2015 10:09:06 AM(UTC-4) | | Read | I don't think so. Just find another job. It might be better for us to show that we will leave by leaving then getting a job with someone else. | | | |

| 855 | SMS Messages | | | | Responsive | | 3/24/2018 4:52:00 PM | 3/24/2018 4:52:00 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 3/31/2015 10:07:35 AM(UTC-4) | | Read | And saying what? | | | |

| 856 | SMS Messages | | | | Responsive | | 3/24/2018 4:52:00 PM | 3/24/2018 4:52:00 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 3/31/2015 10:06:43 AM(UTC-4) | | Sent | is it worth talking to Norm again? | | | |

| 857 | SMS Messages | | | | Responsive | | 3/24/2018 4:51:18 PM | 3/24/2018 4:51:18 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 3/31/2015 9:58:06 AM(UTC-4) | | Sent | Nothing we do could possibly help these two. they can only help themselves at this point | | | |

| 858 | SMS Messages | | | | Responsive | | 3/24/2018 4:50:49 PM | 3/24/2018 4:50:49 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 3/30/2015 8:10:16 PM(UTC-4) | | Sent | Tell Todd that | | | |

| 859 | SMS Messages | | | | Responsive | | 3/24/2018 4:50:49 PM | 3/24/2018 4:50:49 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 3/30/2015 8:09:49 PM(UTC-4) | | Read | Lol you aren't bottom of the barrel my friend | | | |

| 860 | SMS Messages | | | | Responsive | | 3/24/2018 4:50:49 PM | 3/24/2018 4:50:49 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 3/30/2015 8:05:32 PM(UTC-4) | | Sent | that was obvious when I went on | | | |

| 861 | SMS Messages | | | | Responsive | | 3/24/2018 4:50:49 PM | 3/24/2018 4:50:49 PM |
|---|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | **From**<br>Ben Graham<br>**Direction:**<br>Incoming | 3/30/2015<br>8:03:04 PM(UTC-4) | | Read | Lol skubick is really scrapping the bottom of the barrel | |

| 862 | SMS Messages | | | | Responsive | | 3/24/2018<br>4:50:49 PM | 3/24/2018<br>4:50:49 PM |
|-----|--------------|--|--|--|------------|--|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | **From**<br>Ben Graham<br>**Direction:**<br>Incoming | 3/30/2015<br>7:56:05 PM(UTC-4) | | Read | Lol how would we know if he was going | |

| 863 | SMS Messages | | | | Responsive | | 3/24/2018<br>4:50:49 PM | 3/24/2018<br>4:50:49 PM |
|-----|--------------|--|--|--|------------|--|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | **To**<br>Ben Graham`<br>**To**<br>Josh Cline`<br>**Direction:**<br>Outgoing | 3/30/2015<br>7:55:31 PM(UTC-4) | | Sent | Tweedledeebag is waiting for him.... | |

| 864 | SMS Messages | | | | Responsive | | 3/24/2018<br>4:50:49 PM | 3/24/2018<br>4:50:49 PM |
|-----|--------------|--|--|--|------------|--|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | **To**<br>Ben Graham`<br>**To**<br>Josh Cline`<br>**Direction:**<br>Outgoing | 3/30/2015<br>7:55:18 PM(UTC-4) | | Sent | is Tweedledumbass going to Muskegon tonight? | |

| 865 | SMS Messages | | | | Responsive | | 3/24/2018<br>4:49:56 PM | 3/24/2018<br>4:49:56 PM |
|-----|--------------|--|--|--|------------|--|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | **From**<br>Josh Cline`<br>**Direction:**<br>Incoming | 3/30/2015<br>11:57:21 AM(UTC-4) | | Read | I am done with these two and I glad I get a 2 week "break" from seeing them all the time. Gives me time to plan my exit. | |

| 866 | SMS Messages | | | | Responsive | | 3/24/2018<br>4:49:56 PM | 3/24/2018<br>4:49:56 PM |
|-----|--------------|--|--|--|------------|--|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | **From**<br>Josh Cline`<br>**Direction:**<br>Incoming | 3/30/2015<br>10:42:31 AM(UTC-4) | | Read | And maybe woo them with personal visits. | |

| 867 | SMS Messages | | | | Responsive | | 3/24/2018<br>4:49:56 PM | 3/24/2018<br>4:49:56 PM |
|-----|--------------|--|--|--|------------|--|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | **From**<br>Ben Graham`<br>**Direction:**<br>Incoming | 3/30/2015<br>10:40:26 AM(UTC-4) | | Read | She doesn't need a campaign plan!!!! She needs to call people and ask them to vote for her, send a few emails, and done! | |

| 868 | SMS Messages | | | | Responsive | | 3/24/2018<br>4:49:37 PM | 3/24/2018<br>4:49:37 PM |
|-----|--------------|--|--|--|------------|--|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | **To**<br>Ben Graham`<br>**To**<br>Josh Cline`<br>**Direction:**<br>Outgoing | 3/30/2015<br>10:39:29 AM(UTC-4) | | Sent | I don't know how she could ask us on a Saturday to drop everything and put together that massive campaign plan when we know THEY IGNORE EVERY FUCKING THING WE SAY so it would just be a waste of our time | |

| 869 | SMS Messages | | | | Responsive | | 3/24/2018<br>4:48:37 PM | 3/24/2018<br>4:48:37 PM |
|-----|--------------|--|--|--|------------|--|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|

| | | | | | |
|---|---|---|---|---|---|
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 10:26:58 AM(UTC-4) | | | |

| 870 | SMS Messages | | | Responsive | | 3/24/2018<br>4:47:42 PM | 3/24/2018<br>4:47:42 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 3/29/2015<br>11:14:47 PM(UTC-4) | | Sent | Night dipper. I'm going to do some Todd/Moses photoshops tomorrow | | |

| 871 | SMS Messages | | | Responsive | | 3/24/2018<br>4:47:42 PM | 3/24/2018<br>4:47:42 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction:<br>Incoming | 3/29/2015<br>11:13:56 PM(UTC-4) | | Read | Anyway, talk tomorrw. Going to bed. | | |

| 872 | SMS Messages | | | Responsive | | 3/24/2018<br>4:47:42 PM | 3/24/2018<br>4:47:42 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction:<br>Incoming | 3/29/2015<br>11:11:27 PM(UTC-4) | | Read | Well, at this point I am ready to get a temp job until a better legislative/political comes up. I am laying that groundwork during the break. Just need something to pay the bills until u get something I want. | | |

| 873 | SMS Messages | | | Responsive | | 3/24/2018<br>4:47:15 PM | 3/24/2018<br>4:47:15 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 3/29/2015<br>11:09:25 PM(UTC-4) | | Sent | Honestly it might be best to get hired somewhere else before their shit blows up on us publicly | | |

| 874 | SMS Messages | | | Responsive | | 3/24/2018<br>4:47:15 PM | 3/24/2018<br>4:47:15 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction:<br>Incoming | 3/29/2015<br>11:08:34 PM(UTC-4) | | Read | EVERYWHERE..... | | |

| 875 | SMS Messages | | | Responsive | | 3/24/2018<br>4:47:15 PM | 3/24/2018<br>4:47:15 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction:<br>Incoming | 3/29/2015<br>11:08:03 PM(UTC-4) | | Read | Yeah, I do not blame him. I am taking tomorrow and updating my resume and sending it out. | | |

| 876 | SMS Messages | | | Responsive | | 3/24/2018<br>4:46:59 PM | 3/24/2018<br>4:46:59 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 3/29/2015<br>11:06:33 PM(UTC-4) | | Sent | I think DC trip will be last straw for joe | | |

| 877 | SMS Messages | | | Responsive | | 3/24/2018<br>4:46:53 PM | 3/24/2018<br>4:46:53 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Inbox | | From | 11:06:01 PM(UTC-4) | | | |
|---|---|---|---|---|---|---|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 878 | SMS Messages | | | | Responsive | | 3/24/2018 4:46:46 PM | 3/24/2018 4:46:46 PM |
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ▉▉▉ Josh Cline* Direction: Incoming | | 3/29/2015 11:05:35 PM(UTC-4) | | Read | It really wasn't. We were having an honest conversation and I was laying tje groundwork for her to understand their is a lot more than what TC feeds her. | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 879 | SMS Messages | | | | Responsive | | 3/24/2018 4:46:46 PM | 3/24/2018 4:46:46 PM |
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To ▉▉▉ Ben Graham* To ▉▉▉ Josh Cline* Direction: Outgoing | | 3/29/2015 11:04:13 PM(UTC-4) | | Sent | damn bro going scorched earth! | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 880 | SMS Messages | | | | Responsive | | 3/24/2018 4:46:34 PM | 3/24/2018 4:46:34 PM |
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ▉▉▉ Josh Cline* Direction: Incoming | | 3/29/2015 11:03:28 PM(UTC-4) | | Read | I did mention that to G'Ann that I am disappointed that man who is so Christian is willing to ignore his role in Cindy's marital problems. | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 881 | SMS Messages | | | | Responsive | | 3/24/2018 4:46:22 PM | 3/24/2018 4:46:22 PM |
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To ▉▉▉ Ben Graham* To ▉▉▉ Josh Cline* Direction: Outgoing | | 3/29/2015 11:02:06 PM(UTC-4) | | Sent | he has a ton of influence on her too though... and it's costing her relationship with her husband and kids. Hope she realizes that too | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 882 | SMS Messages | | | | Responsive | | 3/24/2018 4:46:14 PM | 3/24/2018 4:46:14 PM |
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ▉▉▉ Josh Cline* Direction: Incoming | | 3/29/2015 11:01:19 PM(UTC-4) | | Read | I got the sense from her that she sees the influence she has over him and what it is costing in terms of relationships (i.e. Ben and myself). | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 883 | SMS Messages | | | | Responsive | | 3/24/2018 4:46:03 PM | 3/24/2018 4:46:03 PM |
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To ▉▉▉ Ben Graham* To ▉▉▉ Josh Cline* Direction: Outgoing | | 3/29/2015 10:59:47 PM(UTC-4) | | Sent | ahh, I thought he meant that G'anne suspected something about Cindy/Todd's relationship | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 884 | SMS Messages | | | | Responsive | | 3/24/2018 4:45:56 PM | 3/24/2018 4:45:56 PM |
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ▉▉▉ Josh Cline* Direction: Incoming | | 3/29/2015 10:58:56 PM(UTC-4) | | Read | Meaning that he expects from everyone else but himself...G'Ann ' s words. Meaning that he expects from everyone else but himself...G'Ann ' s words. | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 885 | SMS Messages | | | | Responsive | | 3/24/2018 4:45:56 PM | 3/24/2018 4:45:56 PM |
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |

| Sent | | | 10:58:04 PM(UTC-4) | | | | |
|------|--|--|--|--|--|--|--|
| | Ben Graham | | | | | | |
| | To | | | | | | |
| | Josh Cline | | | | | | |
| | Direction: Outgoing | | | | | | |

| 886 | SMS Messages | | | | Responsive | | 3/24/2018 4:45:47 PM | 3/24/2018 4:45:47 PM |
|-----|--------------|--|--|--|------------|--|--|--|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction: Incoming | | 3/29/2015 10:57:06 PM(UTC-4) | | Read | I talked with G'Ann this weekend and the Moses thing came from her. She laid into him a bit, saying Moses had his Aaron and Joshua and that he (todd) is so ungreatful and is that he already has his right hand men, but his ego and perfectionism cause him to lose sight of that. | | |

| 887 | SMS Messages | | | | Responsive | | 3/24/2018 4:45:28 PM | 3/24/2018 4:45:28 PM |
|-----|--------------|--|--|--|------------|--|--|--|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction: Incoming | | 3/29/2015 10:25:23 PM(UTC-4) | | Read | At this point I would take almost anything to get away. Attacking my personal integrity was it for me. I can't even bring myself to even give him the time of day. If i didn't have bills to pay I would have quot this weekend without another job. | | |

| 888 | SMS Messages | | | | Responsive | | 3/24/2018 4:45:17 PM | 3/24/2018 4:45:17 PM |
|-----|--------------|--|--|--|------------|--|--|--|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction: Outgoing | | 3/29/2015 10:22:54 PM(UTC-4) | | Sent | Like she seriously expects us to take her shit seriously? They're both crazy | | |

| 889 | SMS Messages | | | | Responsive | | 3/24/2018 4:45:10 PM | 3/24/2018 4:45:10 PM |
|-----|--------------|--|--|--|------------|--|--|--|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction: Outgoing | | 3/29/2015 10:22:36 PM(UTC-4) | | Sent | Ive lost all interest in their bullshit. Didn't even read Cindy's "time sensitive" email. too pissed that I interrupted family time to write her dropping out statement only for her to change her mind | | |

| 890 | SMS Messages | | | | Responsive | | 3/24/2018 4:44:52 PM | 3/24/2018 4:44:52 PM |
|-----|--------------|--|--|--|------------|--|--|--|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction: Incoming | | 3/29/2015 10:20:16 PM(UTC-4) | | Read | Outside of those dinners I refused to do any work for him whatsoever. | | |

| 891 | SMS Messages | | | | Responsive | | 3/24/2018 4:44:52 PM | 3/24/2018 4:44:52 PM |
|-----|--------------|--|--|--|------------|--|--|--|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction: Incoming | | 3/29/2015 10:19:20 PM(UTC-4) | | Read | I called a temp staffing agency yesterday. | | |

| 892 | SMS Messages | | | | Responsive | | 3/24/2018 4:44:28 PM | 3/24/2018 4:44:28 PM |
|-----|--------------|--|--|--|------------|--|--|--|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction: Incoming | | 3/29/2015 9:58:57 AM(UTC-4) | | Read | Lol yes... so idea what was going on there | | |

| 893 | SMS Messages | | | | Responsive | | 3/24/2018 4:44:28 PM | 3/24/2018 4:44:28 PM |
|-----|--------------|--|--|--|------------|--|--|--|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |

| Sent | | | 9:47:54 AM(UTC-4) | | | up at 1am? | |

| | SMS Messages | | | | Responsive | | 3/24/2018 4:44:04 PM | 3/24/2018 4:44:04 PM |
|---|---|---|---|---|---|---|---|---|

| 894 | SMS Messages | | | | Responsive | | 3/24/2018 4:44:04 PM | 3/24/2018 4:44:04 PM |
|---|---|---|---|---|---|---|---|---|
| **Folder** | **Party** | | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | | 3/28/2015 5:41:07 PM(UTC-4) | | Sent | Like I'm doing all this house shit today and she wants a campaign plan? Are they fucking serious? | | |

| 895 | SMS Messages | | | | Responsive | | 3/24/2018 4:43:49 PM | 3/24/2018 4:43:49 PM |
|---|---|---|---|---|---|---|---|---|
| **Folder** | **Party** | | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | | 3/28/2015 5:40:48 PM(UTC-4) | | Sent | Now she's back in. Do you think they make decisions based on how much it fucks us over? I'm being serious | | |

| 896 | SMS Messages | | | | Responsive | | 3/24/2018 4:42:28 PM | 3/24/2018 4:42:28 PM |
|---|---|---|---|---|---|---|---|---|
| **Folder** | **Party** | | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |
| Inbox | From Ben Graham Direction: Incoming | | 3/27/2015 11:28:28 AM(UTC-4) | | Read | Keith as I said on the phone Logan Albright from freedomworks called to see if they could schedule a time to talk to Todd about congress. 202-942-7603 | | |

| 897 | SMS Messages | | | | Responsive | | 3/24/2018 4:42:28 PM | 3/24/2018 4:42:28 PM |
|---|---|---|---|---|---|---|---|---|
| **Folder** | **Party** | | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |
| Inbox | From Josh Cline Direction: Incoming | | 3/27/2015 11:07:10 AM(UTC-4) | | Read | Probably. maybe had a staff meeting and went over the books an saw the money coming in is much less than he thought. | | |

| 898 | SMS Messages | | | | Responsive | | 3/24/2018 4:42:28 PM | 3/24/2018 4:42:28 PM |
|---|---|---|---|---|---|---|---|---|
| **Folder** | **Party** | | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |
| Sent | To Josh Cline Direction: Outgoing | | 3/27/2015 10:59:04 AM(UTC-4) | | Sent | I feel like Todd finally looked at his bank account statements and now he's going nuts | | |

| 899 | SMS Messages | | | | Responsive | | 3/24/2018 4:42:28 PM | 3/24/2018 4:42:28 PM |
|---|---|---|---|---|---|---|---|---|
| **Folder** | **Party** | | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |
| Inbox | From Josh Cline Direction: Incoming | | 3/27/2015 10:51:09 AM(UTC-4) | | Read | Our boy Ben is going to get us in more trouble because he can't follow through | | |

| 900 | SMS Messages | | | | Responsive | | 3/24/2018 4:42:07 PM | 3/24/2018 4:42:07 PM |
|---|---|---|---|---|---|---|---|---|
| **Folder** | **Party** | | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |
| Inbox | From Ben Graham Direction: Incoming | | 3/27/2015 10:27:42 AM(UTC-4) | | Read | Eh whats new | | |

| 901 | SMS Messages | | | | Responsive | | 3/24/2018 4:41:54 PM | 3/24/2018 4:41:54 PM |
|---|---|---|---|---|---|---|---|---|
| **Folder** | **Party** | | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 10:03.55 AM(UTC-4) | | | | | |

| 902 | SMS Messages | | | | Responsive | 3/24/2018 4:42:01 PM | 3/24/2018 4:42:01 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Ben Graham Direction: Incoming | 3/27/2015 10:00:20 AM(UTC-4) | | Read | Keith did you text? For some reason my phone won't download the message | | |

| 903 | SMS Messages | | | | Responsive | 3/24/2018 4:41:43 PM | 3/24/2018 4:41:43 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 3/27/2015 9:32:54 AM(UTC-4) | | Sent | Todd seems angry | | |

| 904 | SMS Messages | | | | Responsive | 3/24/2018 4:41:18 PM | 3/24/2018 4:41:18 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 3/26/2015 10:25:30 PM(UTC-4) | | Sent | this is high school all over for them, and they're the rebels | | |

| 905 | SMS Messages | | | | Responsive | 3/24/2018 4:41:18 PM | 3/24/2018 4:41:18 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Josh Cline Direction: Incoming | 3/26/2015 10:25:08 PM(UTC-4) | | Read | They eat out all the time too. | | |

| 906 | SMS Messages | | | | Responsive | 3/24/2018 4:40:11 PM | 3/24/2018 4:40:11 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 3/26/2015 10:24:01 PM(UTC-4) | | Sent | It occurs to me that they use lansing as an excuse to avoid adult responsibility. look at the way they eat there: pop, popcorn, chips, candy... it's like every day is a high school sleepover | | |

| 907 | SMS Messages | | | | Responsive | 3/24/2018 4:39:58 PM | 3/24/2018 4:39:58 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 3/26/2015 10:23:11 PM(UTC-4) | | Sent | I have no idea. Joe has no idea | | |

| 908 | SMS Messages | | | | Responsive | 3/24/2018 4:39:58 PM | 3/24/2018 4:39:58 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Josh Cline Direction: Incoming | 3/26/2015 10:22:37 PM(UTC-4) | | Read | What...where is she? | | |

| 909 | SMS Messages | | | | Responsive | 3/24/2018 4:39:58 PM | 3/24/2018 4:39:58 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Sent | | | | | Joe just asked if I've heard anything on DC yet... |
|---|---|---|---|---|---|

(partial row at top)

To
Ben Graham
To
Josh Cline
Direction:
Outgoing

10:17:49 PM(UTC-4)

| 910 | SMS Messages | | | Responsive | | 3/24/2018 4:39:50 PM | 3/24/2018 4:39:50 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction:<br>Incoming | 3/26/2015 10:08:33 PM(UTC-4) | | Read | Say the mentioned it, but will keep u updated. | | |

| 911 | SMS Messages | | | Responsive | | 3/24/2018 4:39:38 PM | 3/24/2018 4:39:38 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 3/26/2015 10:08:02 PM(UTC-4) | | Read | Hell idk lol | | |

| 912 | SMS Messages | | | Responsive | | 3/24/2018 4:39:38 PM | 3/24/2018 4:39:38 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 3/26/2015 10:05:11 PM(UTC-4) | | Sent | Joe just asked if I've heard anything on DC yet... what do I say? | | |

| 913 | SMS Messages | | | Responsive | | 3/24/2018 4:39:38 PM | 3/24/2018 4:39:38 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction:<br>Incoming | 3/26/2015 6:56:26 PM(UTC-4) | | Read | Still there? | | |

| 914 | SMS Messages | | | Responsive | | 3/24/2018 4:39:25 PM | 3/24/2018 4:39:25 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 3/26/2015 6:37:36 PM(UTC-4) | | Sent | this day has been never ending | | |

| 915 | SMS Messages | | | Responsive | | 3/24/2018 4:39:25 PM | 3/24/2018 4:39:25 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 3/26/2015 6:37:26 PM(UTC-4) | | Sent | 10th district data now | | |

| 916 | SMS Messages | | | Responsive | | 3/24/2018 4:39:25 PM | 3/24/2018 4:39:25 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction:<br>Incoming | 3/26/2015 6:36:57 PM(UTC-4) | | Read | What are they talking about? | | |

| 917 | SMS Messages | | | Responsive | | 3/24/2018 4:39:14 PM | 3/24/2018 4:39:14 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Sent | To | 6:32:57 PM(UTC-4) | | | | | |
| | Ben Graham | | | | | | |
| | To | | | | | | |
| | Josh Cline | | | | | | |
| | Direction: Outgoing | | | | | | |

| 918 | SMS Messages | | | | Responsive | | 3/24/2018 4:39:14 PM | 3/24/2018 4:39:14 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To | | 3/26/2015 6:16:53 PM(UTC-4) | | Sent | Ben of course had to ignore what I told him and brought up how he needs help with constits. Now we're dissecting Bens work as I predicted they would do. | | |
| | Ben Graham | | | | | | | |
| | To | | | | | | | |
| | Josh Cline | | | | | | | |
| | Direction: Outgoing | | | | | | | |

| 919 | SMS Messages | | | | Responsive | | 3/24/2018 4:39:14 PM | 3/24/2018 4:39:14 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From | | 3/26/2015 6:15:15 PM(UTC-4) | | Read | Wow...emagine if they would have still did that while I was there sick. I would have went off on them. | | |
| | Josh Cline | | | | | | | |
| | Direction: Incoming | | | | | | | |

| 920 | SMS Messages | | | | Responsive | | 3/24/2018 4:38:33 PM | 3/24/2018 4:38:33 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To | | 3/26/2015 6:12:01 PM(UTC-4) | | Sent | so fucking glad they disappeared for 3 hours today | | |
| | Ben Graham | | | | | | | |
| | To | | | | | | | |
| | Josh Cline | | | | | | | |
| | Direction: Outgoing | | | | | | | |

| 921 | SMS Messages | | | | Responsive | | 3/24/2018 4:38:10 PM | 3/24/2018 4:38:10 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To | | 3/26/2015 6:10:51 PM(UTC-4) | | Sent | Yup! | | |
| | Ben Graham | | | | | | | |
| | To | | | | | | | |
| | Josh Cline | | | | | | | |
| | Direction: Outgoing | | | | | | | |

| 922 | SMS Messages | | | | Responsive | | 3/24/2018 4:38:10 PM | 3/24/2018 4:38:10 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From | | 3/26/2015 6:09:57 PM(UTC-4) | | Read | U guys still there? | | |
| | Josh Cline | | | | | | | |
| | Direction: Incoming | | | | | | | |

| 923 | SMS Messages | | | | Responsive | | 3/24/2018 4:38:50 PM | 3/24/2018 4:38:50 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To | | 3/26/2015 5:54:33 PM(UTC-4) | | Sent | Josh can't wait to tell you this. we're gonna love working with Steve Willis | | |
| | Ben Graham | | | | | | | |
| | To | | | | | | | |
| | Josh Cline | | | | | | | |
| | Direction: Outgoing | | | | | | | |

| 924 | SMS Messages | | | | Responsive | | 3/24/2018 4:38:50 PM | 3/24/2018 4:38:50 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To | | 3/26/2015 5:33:10 PM(UTC-4) | | Sent | BEN SHUT UP | | |
| | Ben Graham | | | | | | | |
| | To | | | | | | | |
| | Josh Cline | | | | | | | |
| | Direction: Outgoing | | | | | | | |

| 925 | SMS Messages | | | | Responsive | | 3/24/2018 4:38:50 PM | 3/24/2018 4:38:50 PM |
|---|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | To<br>**Ben Graham**<br>To<br>*Josh Cline*<br>**Direction:**<br>Outgoing | 3/26/2015<br>5:33:04 PM(UTC-4) | | Sent | Now we're going into administering the big data list and acquiring more emails. This is like Groundhog Day | |

| 926 | SMS Messages | | | Responsive | | 3/24/2018<br>4:38:50 PM | 3/24/2018<br>4:38:50 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From<br>*Josh Cline*<br>**Direction:**<br>Incoming | 3/26/2015<br>5:32:18 PM(UTC-4) | | Read | Ummm yep it is... | |

| 927 | SMS Messages | | | Responsive | | 3/24/2018<br>4:38:50 PM | 3/24/2018<br>4:38:50 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | To<br>**Ben Graham**<br>To<br>*Josh Cline*<br>**Direction:**<br>Outgoing | 3/26/2015<br>5:31:46 PM(UTC-4) | | Sent | The umm is bens semicolon | |

| 928 | SMS Messages | | | Responsive | | 3/24/2018<br>4:38:50 PM | 3/24/2018<br>4:38:50 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | To<br>**Ben Graham**<br>To<br>*Josh Cline*<br>**Direction:**<br>Outgoing | 3/26/2015<br>5:31:23 PM(UTC-4) | | Sent | Umm count is off the charts | |

| 929 | SMS Messages | | | Responsive | | 3/24/2018<br>4:38:50 PM | 3/24/2018<br>4:38:50 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | To<br>**Ben Graham**<br>To<br>*Josh Cline*<br>**Direction:**<br>Outgoing | 3/26/2015<br>5:31:12 PM(UTC-4) | | Sent | Ben is of course talking way too much about stupid shit | |

| 930 | SMS Messages | | | Responsive | | 3/24/2018<br>4:37:40 PM | 3/24/2018<br>4:37:40 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From<br>*Josh Cline*<br>**Direction:**<br>Incoming | 3/26/2015<br>5:10:02 PM(UTC-4) | | Read | A log of constituents to meet with? OMG...we booked things for 2 days over her 10 day work brake. | |

| 931 | SMS Messages | | | Responsive | | 3/24/2018<br>4:37:40 PM | 3/24/2018<br>4:37:40 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | To<br>**Ben Graham**<br>To<br>*Josh Cline*<br>**Direction:**<br>Outgoing | 3/26/2015<br>5:08:25 PM(UTC-4) | | Sent | Can we PLEASE agree to stop booking anything for them? This is just so old. | |

| 932 | SMS Messages | | | Responsive | | 3/24/2018<br>4:37:40 PM | 3/24/2018<br>4:37:40 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | To<br>**Ben Graham**<br>To<br>*Josh Cline*<br>**Direction:**<br>Outgoing | 3/26/2015<br>5:07:47 PM(UTC-4) | | Sent | Very woe is me today. She doesn't have time for legislation. we booked to much over spring break. why isn't there a log of constituents for them to meet with. | |

| 933 | SMS Messages | | | | Responsive | | 3/24/2018 4:37:18 PM | 3/24/2018 4:37:18 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Josh Cline **Direction:** Incoming | 3/26/2015 5:00:08 PM(UTC-4) | | Read | Fun. Fun. | | | |

| 934 | SMS Messages | | | | Responsive | | 3/24/2018 4:37:11 PM | 3/24/2018 4:37:11 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Ben Graham **To** Josh Cline **Direction:** Outgoing | 3/26/2015 4:57:31 PM(UTC-4) | | Sent | About to start. Fuck this shit. | | | |

| 935 | SMS Messages | | | | Responsive | | 3/24/2018 4:36:49 PM | 3/24/2018 4:36:49 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Ben Graham **To** Josh Cline **Direction:** Outgoing | 3/26/2015 4:51:38 PM(UTC-4) | | Sent | still waiting | | | |

| 936 | SMS Messages | | | | Responsive | | 3/24/2018 4:36:37 PM | 3/24/2018 4:36:37 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Ben Graham **To** Josh Cline **Direction:** Outgoing | 3/26/2015 4:07:06 PM(UTC-4) | | Sent | waiting to hold our "staff meeting" | | | |

| 937 | SMS Messages | | | | Responsive | | 3/24/2018 4:36:26 PM | 3/24/2018 4:36:26 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Ben Graham **To** Josh Cline **Direction:** Outgoing | 3/26/2015 4:06:57 PM(UTC-4) | | Sent | They just got back from a nice two hour+ break | | | |

| 938 | SMS Messages | | | | Responsive | | 3/24/2018 4:36:14 PM | 3/24/2018 4:36:14 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Josh Cline **Direction:** Incoming | 3/26/2015 2:26:13 PM(UTC-4) | | Read | Everyone is taking off for break.... | | | |

| 939 | SMS Messages | | | | Responsive | | 3/24/2018 4:35:58 PM | 3/24/2018 4:35:58 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Ben Graham **To** Josh Cline **Direction:** Outgoing | 3/26/2015 2:25:28 PM(UTC-4) | | Sent | it's so dead here. we could leave now. But we gotta TALK.... | | | |

| 940 | SMS Messages | | | | Responsive | | 3/24/2018 4:35:52 PM | 3/24/2018 4:35:52 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Josh Cline **Direction:** Incoming | 3/26/2015 2:24:55 PM(UTC-4) | | Read | Hanging around...i mean hovering around. | | | |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | **To** [redacted] Ben Graham **To** Josh Cline **Direction:** Outgoing | 3/26/2015 2:24:04 PM(UTC-4) | | Sent | Yep | |

**942** SMS Messages — Responsive — 3/24/2018 4:35:40 PM — 3/24/2018 4:35:40 PM

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | **From** [redacted] Josh Cline **Direction:** Incoming | 3/26/2015 2:23:51 PM(UTC-4) | | Read | Todd been around today? | |

**943** SMS Messages — Responsive — 3/24/2018 4:35:29 PM — 3/24/2018 4:35:29 PM

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | **From** [redacted] Josh Cline **Direction:** Incoming | 3/26/2015 2:23:25 PM(UTC-4) | | Read | Then come back and talk, and talk about legislation...which they never talk about. | |

**944** SMS Messages — Responsive — 3/24/2018 4:35:29 PM — 3/24/2018 4:35:29 PM

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | **To** [redacted] Ben Graham **To** Josh Cline **Direction:** Outgoing | 3/26/2015 2:21:44 PM(UTC-4) | | Sent | She's gotta go check out of the hotel and then grab lunch | |

**945** SMS Messages — Responsive — 3/24/2018 4:35:29 PM — 3/24/2018 4:35:29 PM

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | **To** [redacted] Ben Graham **To** Josh Cline **Direction:** Outgoing | 3/26/2015 2:21:30 PM(UTC-4) | | Sent | Cindy just asked us if we could stay late :( | |

**946** SMS Messages — Responsive — 3/24/2018 4:35:12 PM — 3/24/2018 4:35:12 PM

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | **From** [redacted] Cindy Gamrat **Direction:** Incoming | 3/26/2015 11:20:19 AM(UTC-4) | | Read | Ben can you bring some trail mix down from Todds office? | |

**947** SMS Messages — Responsive — 3/24/2018 4:34:52 PM — 3/24/2018 4:34:52 PM

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | **From** [redacted] Ben Graham **Direction:** Incoming | 3/26/2015 9:12:40 AM(UTC-4) | | Read | Just showed up. 11 min late. Everyone else was on time of course | |

**948** SMS Messages — Responsive — 3/24/2018 4:34:52 PM — 3/24/2018 4:34:52 PM

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | **From** [redacted] Ben Graham **Direction:** Incoming | 3/26/2015 9:09:58 AM(UTC-4) | | Read | So how long do I sit here and wait for him? | |

**949** SMS Messages — Responsive — 3/24/2018 4:34:52 PM — 3/24/2018 4:34:52 PM

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|

| Inbox | From<br>Ben Graham | 9:07:57 AM(UTC-4) | | | | | |

| 950 | SMS Messages | | | | Responsive | 3/24/2018<br>4:34:52 PM | 3/24/2018<br>4:34:52 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline*<br>Direction:<br>Outgoing | 3/26/2015<br>9:06:14 AM(UTC-4) | | Sent | are there votes today? | | |

| 951 | SMS Messages | | | | Responsive | 3/24/2018<br>4:34:52 PM | 3/24/2018<br>4:34:52 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline*<br>Direction:<br>Outgoing | 3/26/2015<br>9:06:03 AM(UTC-4) | | Sent | Lol | | |

| 952 | SMS Messages | | | | Responsive | 3/24/2018<br>4:34:39 PM | 3/24/2018<br>4:34:39 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 3/26/2015<br>9:05:52 AM(UTC-4) | | Read | I mean of courser | | |

| 953 | SMS Messages | | | | Responsive | 3/24/2018<br>4:34:33 PM | 3/24/2018<br>4:34:33 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 3/26/2015<br>9:05:42 AM(UTC-4) | | Read | Here at Ed committee to give Todd his binder. Of course he isn't here. | | |

| 954 | SMS Messages | | | | Responsive | 3/24/2018<br>4:34:12 PM | 3/24/2018<br>4:34:12 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 3/25/2015<br>12:19:42 PM(UTC-4) | | Read | Todd voted and then left in the middle of his committee! He's back now. So damn rude!!!! | | |

| 955 | SMS Messages | | | | Responsive | 3/24/2018<br>4:33:56 PM | 3/24/2018<br>4:33:56 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 3/25/2015<br>8:29:11 AM(UTC-4) | | Read | Already did. :) | | |

| 956 | SMS Messages | | | | Responsive | 3/24/2018<br>4:33:56 PM | 3/24/2018<br>4:33:56 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline*<br>Direction:<br>Outgoing | 3/25/2015<br>8:27:57 AM(UTC-4) | | Sent | can you send it to the team email so they see it? | | |

| 957 | SMS Messages | | | | Responsive | 3/24/2018<br>4:33:56 PM | 3/24/2018<br>4:33:56 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Sent | | | | | | | |
|------|------|------|------|------|------|------|------|
| | | | | 8:27:39 AM(UTC-4) | | | |
| | Ben Graham | | | | | | |
| | To | | | | | | |
| | Josh Cline | | | | | | |
| | Direction: Outgoing | | | | | | |

| 958 | SMS Messages | | | | Responsive | 3/24/2018 4:33:38 PM | 3/24/2018 4:33:38 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From | 3/25/2015 8:27:09 AM(UTC-4) | | Read | ==Actually that was me. Lol Apparently for some reason I'm signed into my pages manager under Todds name.== | | |
| | Ben Graham | | | | | | |
| | Direction: Incoming | | | | | | |

| 959 | SMS Messages | | | | Responsive | 3/24/2018 4:33:19 PM | 3/24/2018 4:33:19 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From | 3/23/2015 9:52:21 PM(UTC-4) | | Read | Yep lets just tell everyone in Michigan to teach everything we want them too. Because that isn't big government at all. | | |
| | Ben Graham | | | | | | |
| | Direction: Incoming | | | | | | |

| 960 | SMS Messages | | | | Responsive | 3/24/2018 4:33:04 PM | 3/24/2018 4:33:04 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From | 3/23/2015 9:21:19 PM(UTC-4) | | Read | These two are certifiable | | |
| | Josh Cline | | | | | | |
| | Direction: Incoming | | | | | | |

| 961 | SMS Messages | | | | Responsive | 3/24/2018 4:33:04 PM | 3/24/2018 4:33:04 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To | 3/23/2015 9:20:27 PM(UTC-4) | | Sent | mandating kids spend 45 minutes exercising? WTF | | |
| | Ben Graham | | | | | | |
| | To | | | | | | |
| | Josh Cline | | | | | | |
| | Direction: Outgoing | | | | | | |

| 962 | SMS Messages | | | | Responsive | 3/24/2018 4:33:04 PM | 3/24/2018 4:33:04 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To | 3/23/2015 9:20:14 PM(UTC-4) | | Sent | we'll just call this Common Crap | | |
| | Ben Graham | | | | | | |
| | To | | | | | | |
| | Josh Cline | | | | | | |
| | Direction: Outgoing | | | | | | |

| 963 | SMS Messages | | | | Responsive | 3/24/2018 4:33:04 PM | 3/24/2018 4:33:04 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From | 3/23/2015 9:19:30 PM(UTC-4) | | Read | I just said that to Laura...where is the consistent ideology. | | |
| | Josh Cline | | | | | | |
| | Direction: Incoming | | | | | | |

| 964 | SMS Messages | | | | Responsive | 3/24/2018 4:33:04 PM | 3/24/2018 4:33:04 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To | 3/23/2015 9:18:37 PM(UTC-4) | | Sent | Lol look at her bill ideas. 3 of them are centralized curriculums. | | |
| | Ben Graham | | | | | | |
| | To | | | | | | |
| | Josh Cline | | | | | | |
| | Direction: Outgoing | | | | | | |

| 965 | SMS Messages | | | | Responsive | 3/24/2018 4:31:01 PM | 3/24/2018 4:31:01 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| 966 | SMS Messages | | | | Responsive | | 3/24/2018 4:31:01 PM | 3/24/2018 4:31:01 PM |
|-----|--------------|---|---|---|-----------|---|----------|----------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Ben Graham **Direction:** Incoming | 3/23/2015 4:10:22 PM(UTC-4) | | Read | Cindy just as a reminder you have that 4H breakfast tomorrow morning. Several young constituents will be there. They will also have a photographer there to take pics of you and constituents. | | | |

| 967 | SMS Messages | | | | Responsive | | 3/24/2018 4:30:41 PM | 3/24/2018 4:30:41 PM |
|-----|--------------|---|---|---|-----------|---|----------|----------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Ben Graham **Direction:** Incoming | 3/22/2015 6:00:04 PM(UTC-4) | | Read | I considered it but decided against  it lol | | | |

| 968 | SMS Messages | | | | Responsive | | 3/24/2018 4:30:41 PM | 3/24/2018 4:30:41 PM |
|-----|--------------|---|---|---|-----------|---|----------|----------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Ben Graham **To** Josh Cline **Direction:** Outgoing | 3/22/2015 5:58:51 PM(UTC-4) | | Sent | lol. say that | | | |

| 969 | SMS Messages | | | | Responsive | | 3/24/2018 4:30:05 PM | 3/24/2018 4:30:05 PM |
|-----|--------------|---|---|---|-----------|---|----------|----------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Ben Graham **Direction:** Incoming | 3/22/2015 5:58:19 PM(UTC-4) | | Read | The answer is "so they always know where the other is. Because they go through withdrawls if they don't see each other every hour. | | | |

| 970 | SMS Messages | | | | Responsive | | 3/24/2018 4:30:26 PM | 3/24/2018 4:30:26 PM |
|-----|--------------|---|---|---|-----------|---|----------|----------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Ben Graham **To** Josh Cline **Direction:** Outgoing | 3/22/2015 5:57:08 PM(UTC-4) | | Sent | and he's asking a question none of us know the answer to | | | |

| 971 | SMS Messages | | | | Responsive | | 3/24/2018 4:30:26 PM | 3/24/2018 4:30:26 PM |
|-----|--------------|---|---|---|-----------|---|----------|----------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Ben Graham **Direction:** Incoming | 3/22/2015 5:53:49 PM(UTC-4) | | Read | Not me. It's notnoff the record if its in email lol | | | |

| 972 | SMS Messages | | | | Responsive | | 3/24/2018 4:30:26 PM | 3/24/2018 4:30:26 PM |
|-----|--------------|---|---|---|-----------|---|----------|----------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Ben Graham **To** Josh Cline **Direction:** Outgoing | 3/22/2015 5:49:00 PM(UTC-4) | | Sent | is anyone going to respond to joes email? | | | |

| 973 | SMS Messages | | | | Responsive | | 3/24/2018 4:29:15 PM | 3/24/2018 4:29:15 PM |
|-----|--------------|---|---|---|-----------|---|----------|----------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Josh Cline **Direction:** Incoming | 3/22/2015 11:42:00 AM(UTC-4) | | Read | Yes they are....don't schedule before 9 and don't put anything in the evening on a session night. | | | |

| 974 | SMS Messages | | | | Responsive | 3/24/2018 4:29:15 PM | 3/24/2018 4:29:15 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To**<br>Ben Graham<br>**To**<br>Josh Cline<br>**Direction:**<br>Outgoing | 3/22/2015 11:33:36 AM(UTC-4) | | Sent | These two are fucking ridiculous | | |

| 975 | SMS Messages | | | | Responsive | 3/24/2018 4:28:59 PM | 3/24/2018 4:28:59 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To**<br>Ben Graham<br>**To**<br>Josh Cline<br>**Direction:**<br>Outgoing | 3/22/2015 10:40:20 AM(UTC-4) | | Sent | these two are literally nuts | | |

| 976 | SMS Messages | | | | Responsive | 3/24/2018 4:28:54 PM | 3/24/2018 4:28:54 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To**<br>Ben Graham<br>**To**<br>Josh Cline<br>**Direction:**<br>Outgoing | 3/22/2015 10:11:27 AM(UTC-4) | | Sent | Omg. So I edited his words to make it a little more coherent and posted to Facebook. He came in, EDITED the post to make it more incoherent, and then posted ANOTHER Facebook post 20 minutes later | | |

| 977 | SMS Messages | | | | Responsive | 3/24/2018 4:28:19 PM | 3/24/2018 4:28:19 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To**<br>Ben Graham<br>**To**<br>Josh Cline<br>**Direction:**<br>Outgoing | 3/21/2015 6:35:12 PM(UTC-4) | | Sent | Todd and Keith,<br>I would like to send the following text to Steve Carra and wanted your thoughts on it:<br>Steve, as things will start to get very hot and heavy soon I just wanted to take a minute to say thanks for your work the last few few weeks. You had mentioned having availability until about mid April. Please work out a date with Keith with what makes sense with wrapping up your duties at the office and making yourself available for your caddie job. Feel free to contact us in the fall and we can see where things are at at that time. If you'd like to volunteer and help with anything over the summer please let us know.   Thanks again! | | |

| 978 | SMS Messages | | | | Responsive | 3/24/2018 4:27:58 PM | 3/24/2018 4:27:58 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From**<br>Ben Graham<br>**Direction:**<br>Incoming | 3/21/2015 5:16:05 PM(UTC-4) | | Read | Seriously!? Fantastic. Lemme guess he's running too!? | | |

| 979 | SMS Messages | | | | Responsive | 3/24/2018 4:27:58 PM | 3/24/2018 4:27:58 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To**<br>Ben Graham<br>**To**<br>Josh Cline<br>**Direction:**<br>Outgoing | 3/21/2015 5:11:59 PM(UTC-4) | | Sent | She's running for RNC | | |

| 980 | SMS Messages | | | | Responsive | 3/24/2018 4:27:33 PM | 3/24/2018 4:27:33 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From**<br>Josh Cline<br>**Direction:**<br>Incoming | 3/20/2015 10:24:25 PM(UTC-4) | | Read | From Laura (my wife): Don't worry about Todd because your going to step on his face as you make your way to the top. | | |

| 981 | SMS Messages | | | | Responsive | 3/24/2018 4:27:21 PM | 3/24/2018 4:27:21 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Inbox | From
Josh Cline | 8:52:50 PM(UTC-4) | | | | terrible messanger. | | |

| 982 | SMS Messages | | | | Responsive | | 3/24/2018
4:27:10 PM | 3/24/2018
4:27:10 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To
Ben Graham
To
Josh Cline
Direction:
Outgoing | 3/20/2015
8:50:37 PM(UTC-4) | | Sent | and I think mine was longer | | | |

| 983 | SMS Messages | | | | Responsive | | 3/24/2018
4:26:59 PM | 3/24/2018
4:26:59 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To
Ben Graham
To
Josh Cline
Direction:
Outgoing | 3/20/2015
8:50:30 PM(UTC-4) | | Sent | WTF. I kinda liked my post despite the Todd-ness of it | | | |

| 984 | SMS Messages | | | | Responsive | | 3/24/2018
4:26:11 PM | 3/24/2018
4:26:11 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To
Ben Graham
To
Josh Cline
Direction:
Outgoing | 3/19/2015
1:20:16 PM(UTC-4) | | Sent | lol he came to Cindy's office and asked for Todd | | | |

| 985 | SMS Messages | | | | Responsive | | 3/24/2018
4:26:05 PM | 3/24/2018
4:26:05 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From
Josh Cline
Direction:
Incoming | 3/19/2015
1:19:39 PM(UTC-4) | | Read | Just texted Todd to find out where he is to get the blueback. | | | |

| 986 | SMS Messages | | | | Responsive | | 3/24/2018
4:26:05 PM | 3/24/2018
4:26:05 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To
Ben Graham
To
Josh Cline
Direction:
Outgoing | 3/19/2015
1:15:24 PM(UTC-4) | | Sent | Tim Kelly came by looking to sign it | | | |

| 987 | SMS Messages | | | | Responsive | | 3/24/2018
4:25:55 PM | 3/24/2018
4:25:55 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From
Josh Cline
Direction:
Incoming | 3/19/2015
1:14:53 PM(UTC-4) | | Read | Todd has it. | | | |

| 988 | SMS Messages | | | | Responsive | | 3/24/2018
4:25:49 PM | 3/24/2018
4:25:49 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To
Ben Graham
To
Josh Cline
Direction:
Outgoing | 3/19/2015
1:08:36 PM(UTC-4) | | Sent | Where is Todd's straight party blue back? | | | |

| 989 | SMS Messages | | | | Responsive | | 3/24/2018
4:24:09 PM | 3/24/2018
4:24:09 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |

| Inbox | From | | | | | 6:43:61 PM(UTC-4) | | | Phillip ... doesn't ... about ... she is gramatically correct |
|---|---|---|---|---|---|---|---|---|---|
| | Ben Graham | | | | | | | | |
| | Direction: Incoming | | | | | | | | |

| 990 | SMS Messages | | | | Responsive | | 3/24/2018 4:23:09 PM | 3/24/2018 4:23:09 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Ben Graham Direction: Incoming | 3/17/2015 8:44:51 PM(UTC-4) | | Read | Huh?! He's gonna be the fourth person?! | | | |

| 991 | SMS Messages | | | | Responsive | | 3/24/2018 4:23:09 PM | 3/24/2018 4:23:09 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Ben Graham **To** Josh Cline Direction: Outgoing | 3/17/2015 8:42:42 PM(UTC-4) | | Sent | Steve Willis | | | |

| 992 | SMS Messages | | | | Responsive | | 3/24/2018 4:22:55 PM | 3/24/2018 4:22:55 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Ben Graham **To** Josh Cline Direction: Outgoing | 3/17/2015 8:32:30 PM(UTC-4) | | Sent | He said Todd and Cindy are bringing someone else in to interview? | | | |

| 993 | SMS Messages | | | | Responsive | | 3/24/2018 4:22:37 PM | 3/24/2018 4:22:37 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Josh Cline Direction: Incoming | 3/17/2015 4:18:44 PM(UTC-4) | | Read | Yes. | | | |

| 994 | SMS Messages | | | | Responsive | | 3/24/2018 4:22:28 PM | 3/24/2018 4:22:28 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Ben Graham **To** Josh Cline Direction: Outgoing | 3/17/2015 4:12:57 PM(UTC-4) | | Sent | Good lord | | | |

| 995 | SMS Messages | | | | Responsive | | 3/24/2018 4:22:20 PM | 3/24/2018 4:22:20 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Josh Cline Direction: Incoming | 3/17/2015 3:54:37 PM(UTC-4) | | Read | I got the same text from him . | | | |

| 996 | SMS Messages | | | | Responsive | | 3/24/2018 4:22:10 PM | 3/24/2018 4:22:10 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Josh Cline Direction: Incoming | 3/17/2015 3:53:04 PM(UTC-4) | | Read | From Joe? | | | |

| 997 | SMS Messages | | | | Responsive | | 3/24/2018 4:19:29 PM | 3/24/2018 4:19:29 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |

| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 3/17/2015 3:52:45 PM(UTC-4) | | | about 10min and Todd saw me I think. Cindy is furious as to why I was there. Just a heads up to maybe some additional anger or distraction that might be present. Sorry and good luck. | |

| 998 | SMS Messages | | | Responsive | | 3/24/2018 4:19:24 PM | 3/24/2018 4:19:24 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 3/17/2015 3:52:35 PM(UTC-4) | | Sent | No just got this text: | | |

| 999 | SMS Messages | | | Responsive | | 3/24/2018 4:20:05 PM | 3/24/2018 4:20:05 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 3/16/2015 10:31:30 PM(UTC-4) | | Sent | I can't bring myself to send her the screenshot where she specifically asked me to handle these because she doesn't like going... | | |

| 1000 | SMS Messages | | | Responsive | | 3/24/2018 4:20:05 PM | 3/24/2018 4:20:05 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 3/16/2015 10:31:03 PM(UTC-4) | | Sent | lol omg she's going nuts. it's turning into a calendar and labeling issue. of course we fucked up | | |

| 1001 | SMS Messages | | | Responsive | | 3/24/2018 4:20:05 PM | 3/24/2018 4:20:05 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Ben Graham Direction: Incoming | 3/16/2015 10:07:13 PM(UTC-4) | | Read | You have that email/text? Did you go this morning? | | |

| 1002 | SMS Messages | | | Responsive | | 3/24/2018 4:18:36 PM | 3/24/2018 4:18:36 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 3/16/2015 10:06:18 PM(UTC-4) | | Sent | These two are batshit crazy | | |

| 1003 | SMS Messages | | | Responsive | | 3/24/2018 4:20:31 PM | 3/24/2018 4:20:31 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 3/16/2015 10:06:11 PM(UTC-4) | | Sent | Lol she also specifically asked me to cover these so idk what the fuck her problem is | | |

| 1004 | SMS Messages | | | Responsive | | 3/24/2018 4:17:34 PM | 3/24/2018 4:17:34 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 3/16/2015 6:18:42 PM(UTC-4) | | Sent | the more I think about it, the more pissed I am they are taking their personal problems out on us | | |

| 1005 | SMS Messages | | | | Responsive | 3/24/2018 4:17:17 PM | 3/24/2018 4:17:17 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 3/16/2015 11:14:02 AM(UTC-4) | | Sent | I'm calling Todd's line and no one is picking up | | |

| 1006 | SMS Messages | | | | Responsive | 3/24/2018 4:17:03 PM | 3/24/2018 4:17:03 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 3/15/2015 9:31:29 PM(UTC-4) | | Sent | Why is he so pissy today? We should start asking them for a report of what they do all day | | |

| 1007 | SMS Messages | | | | Responsive | 3/24/2018 4:16:49 PM | 3/24/2018 4:16:49 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction:<br>Incoming | 3/15/2015 5:26:29 PM(UTC-4) | | Read | Lol...for being just big Christians they sure do a lot of work when they should be at church. | | |

| 1008 | SMS Messages | | | | Responsive | 3/24/2018 4:16:32 PM | 3/24/2018 4:16:32 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 3/15/2015 12:44:22 PM(UTC-4) | | Sent | these two are just nutty | | |

| 1009 | SMS Messages | | | | Responsive | 3/24/2018 4:16:32 PM | 3/24/2018 4:16:32 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 3/15/2015 12:42:53 PM(UTC-4) | | Sent | More "we aren't following the process" crap | | |

| 1010 | SMS Messages | | | | Responsive | 3/24/2018 4:16:15 PM | 3/24/2018 4:16:15 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 3/15/2015 12:42:13 PM(UTC-4) | | Sent | letter sent to every single person who calls the office? | | |

| 1011 | SMS Messages | | | | Responsive | 3/24/2018 4:16:15 PM | 3/24/2018 4:16:15 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 3/15/2015 12:42:03 PM(UTC-4) | | Sent | Jesus and Todd's email? | | |

| 1012 | SMS Messages | | | | Responsive | 3/24/2018 4:16:15 PM | 3/24/2018 4:16:15 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Sent | | | 10:33:02 AM(UTC-4) | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Ben Graham | | | | | | |
| | To | | | | | | |
| | Josh Cline | | | | | | |
| | Direction: Outgoing | | | | | | |

| 1013 | SMS Messages | | | | Responsive | | 3/24/2018 4:15:15 PM | 3/24/2018 4:15:15 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Josh Cline Direction: Incoming | | 3/13/2015 7:18:02 PM(UTC-4) | | Read | Just for me, but u can make our tv ads. | | |

| 1014 | SMS Messages | | | | Responsive | | 3/24/2018 4:15:06 PM | 3/24/2018 4:15:06 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | | 3/13/2015 7:17:05 PM(UTC-4) | | Sent | I'm ready to hit doors for both | | |

| 1015 | SMS Messages | | | | Responsive | | 3/24/2018 4:14:52 PM | 3/24/2018 4:14:52 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Josh Cline Direction: Incoming | | 3/13/2015 7:16:33 PM(UTC-4) | | Read | My third shot will be to Courser for Congress and Cline for Rep...get line and vote for Cline!! | | |

| 1016 | SMS Messages | | | | Responsive | | 3/24/2018 4:14:22 PM | 3/24/2018 4:14:22 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | | 3/13/2015 6:07:44 PM(UTC-4) | | Sent | we stayed til 7:30 talking about legislation!!! | | |

| 1017 | SMS Messages | | | | Responsive | | 3/24/2018 4:14:22 PM | 3/24/2018 4:14:22 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Ben Graham Direction: Incoming | | 3/13/2015 6:06:54 PM(UTC-4) | | Read | She missed banquet too!? Comeon... this is just dumb. We really should keep track of how many meetings they skip or cancel | | |

| 1018 | SMS Messages | | | | Responsive | | 3/24/2018 4:14:22 PM | 3/24/2018 4:14:22 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | | 3/13/2015 6:04:41 PM(UTC-4) | | Sent | god. and she missed banquet last night. why would we book anything for her? | | |

| 1019 | SMS Messages | | | | Responsive | | 3/24/2018 4:14:22 PM | 3/24/2018 4:14:22 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Josh Cline Direction: Incoming | | 3/13/2015 6:03:50 PM(UTC-4) | | Read | She texted me all morning saying she was trying  to make it | | |

| 1020 | SMS Messages | | | | Responsive | | 3/24/2018 4:14:22 PM | 3/24/2018 4:14:22 PM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |

| 1021 | SMS Messages | | | | Responsive | | 3/24/2018 4:14:22 PM | 3/24/2018 4:14:22 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To ▮▮▮ Ben Graham To ▮▮▮ Josh Cline* Direction: Outgoing | 3/13/2015 5:59:16 PM(UTC-4) | | Sent | Joey is asking me. Apparently she told them she was in a hurry to get to Lansing. | | | |

| 1022 | SMS Messages | | | | Responsive | | 3/24/2018 4:14:22 PM | 3/24/2018 4:14:22 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To ▮▮▮ Ben Graham To ▮▮▮ Josh Cline* Direction: Outgoing | 3/13/2015 5:58:24 PM(UTC-4) | | Sent | To say what? And what are you talking about Ben? | | | |

| 1023 | SMS Messages | | | | Responsive | | 3/24/2018 4:14:22 PM | 3/24/2018 4:14:22 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From ▮▮▮ Ben Graham Direction: Incoming | 3/13/2015 5:57:17 PM(UTC-4) | | Read | Strike that he must have just left within the last 20 min | | | |

| 1024 | SMS Messages | | | | Responsive | | 3/24/2018 4:14:22 PM | 3/24/2018 4:14:22 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From ▮▮▮ Josh Cline Direction: Incoming | 3/13/2015 5:51:50 PM(UTC-4) | | Read | Yeah she did...a couple of times. | | | |

| 1025 | SMS Messages | | | | Responsive | | 3/24/2018 4:14:22 PM | 3/24/2018 4:14:22 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To ▮▮▮ Ben Graham To ▮▮▮ Josh Cline* Direction: Outgoing | 3/13/2015 5:46:23 PM(UTC-4) | | Sent | Did she call or text? | | | |

| 1026 | SMS Messages | | | | Responsive | | 3/24/2018 4:14:22 PM | 3/24/2018 4:14:22 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From ▮▮▮ Josh Cline Direction: Incoming | 3/13/2015 5:45:55 PM(UTC-4) | | Read | Nope. | | | |

| 1027 | SMS Messages | | | | Responsive | | 3/24/2018 4:14:22 PM | 3/24/2018 4:14:22 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To ▮▮▮ Ben Graham To ▮▮▮ Josh Cline* Direction: Outgoing | 3/13/2015 5:45:14 PM(UTC-4) | | Sent | Did she ever come in? | | | |

| 1028 | SMS Messages | | | | Responsive | | 3/24/2018 4:13:27 PM | 3/24/2018 4:13:27 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |

| Sent | | 2:16:58 PM(UTC-4) | | | | |

| Ben Graham |
| To |
| Josh Cline |
| **Direction:** Outgoing |

| 1029 | SMS Messages | | | | Responsive | | 3/24/2018 4:13:20 PM | 3/24/2018 4:13:20 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **Direction:** Outgoing | 3/13/2015 2:16:57 PM(UTC-4) | | Unsent | Can you also just send us the passwords to their twitters? | | | Yes |

| 1030 | SMS Messages | | | | Responsive | | 3/24/2018 4:13:12 PM | 3/24/2018 4:13:12 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Josh Cline **Direction:** Incoming | 3/13/2015 2:15:03 PM(UTC-4) | | Read | Ben can you tweet out the link of Todd's podcast from WJR this morning. Just posted it to Facebook. | | | |

| 1031 | SMS Messages | | | | Responsive | | 3/24/2018 4:12:57 PM | 3/24/2018 4:12:57 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Ben Graham **To** Josh Cline **Direction:** Outgoing | 3/13/2015 1:37:20 PM(UTC-4) | | Sent | Not that I care, but damn they are bad at self-discipline | | | |

| 1032 | SMS Messages | | | | Responsive | | 3/24/2018 4:12:57 PM | 3/24/2018 4:12:57 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Ben Graham **To** Josh Cline **Direction:** Outgoing | 3/13/2015 1:37:03 PM(UTC-4) | | Sent | Wow. | | | |

| 1033 | SMS Messages | | | | Responsive | | 3/24/2018 4:12:57 PM | 3/24/2018 4:12:57 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Josh Cline **Direction:** Incoming | 3/13/2015 1:36:37 PM(UTC-4) | | Read | Yep... | | | |

| 1034 | SMS Messages | | | | Responsive | | 3/24/2018 4:12:57 PM | 3/24/2018 4:12:57 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Ben Graham **To** Josh Cline **Direction:** Outgoing | 3/13/2015 1:35:47 PM(UTC-4) | | Sent | Seriously??? | | | |

| 1035 | SMS Messages | | | | Responsive | | 3/24/2018 4:12:57 PM | 3/24/2018 4:12:57 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Josh Cline **Direction:** Incoming | 3/13/2015 1:35:36 PM(UTC-4) | | Read | Of courser not... | | | |

| 1036 | SMS Messages | | | | Responsive | | 3/24/2018 4:12:57 PM | 3/24/2018 4:12:57 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |

| Sent | | | 1:34:53 PM(UTC-4) | | | | | |
|------|--|--|----|--|--|--|--|--|
| | Ben Graham | | | | | | | |
| | To | | | | | | | |
| | Josh Cline | | | | | | | |
| | Direction: | | | | | | | |
| | Outgoing | | | | | | | |

| 1037 | SMS Messages | | | | Responsive | | 3/24/2018 4:12:12 PM | 3/24/2018 4:12:12 PM |
|------|--------------|--|--|--|------------|--|--|--|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To | 3/12/2015 6:28:39 PM(UTC-4) | | Sent | dude if that worked i WOULDNT BE SOTTING HERE TEXTING YOU | | | |
| | Ben Graham | | | | | | | |
| | To | | | | | | | |
| | Josh Cline | | | | | | | |
| | Direction: | | | | | | | |
| | Outgoing | | | | | | | |

| 1038 | SMS Messages | | | | Responsive | | 3/24/2018 4:12:12 PM | 3/24/2018 4:12:12 PM |
|------|--------------|--|--|--|------------|--|--|--|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From | 3/12/2015 6:28:05 PM(UTC-4) | | Read | Or just show him on computer | | | |
| | Ben Graham | | | | | | | |
| | Direction: | | | | | | | |
| | Incoming | | | | | | | |

| 1039 | SMS Messages | | | | Responsive | | 3/24/2018 4:12:12 PM | 3/24/2018 4:12:12 PM |
|------|--------------|--|--|--|------------|--|--|--|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To | 3/12/2015 6:28:03 PM(UTC-4) | | Sent | fuck | | | |
| | Ben Graham | | | | | | | |
| | To | | | | | | | |
| | Josh Cline | | | | | | | |
| | Direction: | | | | | | | |
| | Outgoing | | | | | | | |

| 1040 | SMS Messages | | | | Responsive | | 3/24/2018 4:12:12 PM | 3/24/2018 4:12:12 PM |
|------|--------------|--|--|--|------------|--|--|--|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From | 3/12/2015 6:27:47 PM(UTC-4) | | Read | Idk it's a iphone. It sucks ass. Click settings or refresh button or something | | | |
| | Ben Graham | | | | | | | |
| | Direction: | | | | | | | |
| | Incoming | | | | | | | |

| 1041 | SMS Messages | | | | Responsive | | 3/24/2018 4:11:58 PM | 3/24/2018 4:11:58 PM |
|------|--------------|--|--|--|------------|--|--|--|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To | 3/12/2015 6:27:01 PM(UTC-4) | | Sent | how do you do that? | | | |
| | Ben Graham | | | | | | | |
| | To | | | | | | | |
| | Josh Cline | | | | | | | |
| | Direction: | | | | | | | |
| | Outgoing | | | | | | | |

| 1042 | SMS Messages | | | | Responsive | | 3/24/2018 4:11:52 PM | 3/24/2018 4:11:52 PM |
|------|--------------|--|--|--|------------|--|--|--|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From | 3/12/2015 6:26:47 PM(UTC-4) | | Read | Tell him to refresh his calenmob app | | | |
| | Ben Graham | | | | | | | |
| | Direction: | | | | | | | |
| | Incoming | | | | | | | |

| 1043 | SMS Messages | | | | Responsive | | 3/24/2018 4:11:43 PM | 3/24/2018 4:11:43 PM |
|------|--------------|--|--|--|------------|--|--|--|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To | 3/12/2015 6:26:35 PM(UTC-4) | | Sent | But he uses CalMob or something and they arent on there | | | |
| | Ben Graham | | | | | | | |
| | To | | | | | | | |
| | Josh Cline | | | | | | | |
| | Direction: | | | | | | | |
| | Outgoing | | | | | | | |

| 1044 | SMS Messages | | | | Responsive | | 3/24/2018 4:11:43 PM | 3/24/2018 4:11:43 PM |
|------|--------------|--|--|--|------------|--|--|--|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |

| 1045 | SMS Messages | | | | Responsive | | 3/24/2018 4:11:43 PM | 3/24/2018 4:11:43 PM |
|------|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To Ben Graham To Josh Cline* Direction: Outgoing | 3/12/2015 6:25:17 PM(UTC-4) | | Sent | What is going on | | | |

| 1046 | SMS Messages | | | | Responsive | | 3/24/2018 4:11:28 PM | 3/24/2018 4:11:28 PM |
|------|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To Ben Graham To Josh Cline* Direction: Outgoing | 3/12/2015 6:24:33 PM(UTC-4) | | Sent | wait it's actually still not on Todd's | | | |

| 1047 | SMS Messages | | | | Responsive | | 3/24/2018 4:10:59 PM | 3/24/2018 4:10:59 PM |
|------|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 3/12/2015 6:17:13 PM(UTC-4) | | Sent | how come Todd and I can't see them? | | | |

| 1048 | SMS Messages | | | | Responsive | | 3/24/2018 4:10:49 PM | 3/24/2018 4:10:49 PM |
|------|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From Ben Graham Direction: Incoming | 3/12/2015 6:16:58 PM(UTC-4) | | Read | Wtf!? Are they not going to that event?! Gr! | | | |

| 1049 | SMS Messages | | | | Responsive | | 3/24/2018 4:10:49 PM | 3/24/2018 4:10:49 PM |
|------|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From Josh Cline* Direction: Incoming | 3/12/2015 6:16:44 PM(UTC-4) | | Read | Yes they are...me and Ben are looking at yet right now. | | | |

| 1050 | SMS Messages | | | | Responsive | | 3/24/2018 4:10:49 PM | 3/24/2018 4:10:49 PM |
|------|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To Ben Graham To Josh Cline* Direction: Outgoing | 3/12/2015 6:15:24 PM(UTC-4) | | Sent | and josh those interviews are def not on his google calendar | | | |

| 1051 | SMS Messages | | | | Responsive | | 3/24/2018 4:10:49 PM | 3/24/2018 4:10:49 PM |
|------|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To Ben Graham To Josh Cline* Direction: Outgoing | 3/12/2015 6:15:00 PM(UTC-4) | | Sent | Still here meeting | | | |

| 1052 | SMS Messages | | | | Responsive | | 3/24/2018 4:10:49 PM | 3/24/2018 4:10:49 PM |
|------|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |

129

| 1053 | SMS Messages | | | | Responsive | | 3/24/2018 4:10:15 PM | 3/24/2018 4:10:15 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 3/12/2015 4:40:42 PM(UTC-4) | | Sent | call Stephen Willis and schedule him to meet with Todd and Cindy next week. | | | |

| 1054 | SMS Messages | | | | Responsive | | 3/24/2018 4:09:58 PM | 3/24/2018 4:09:58 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 3/12/2015 12:40:07 PM(UTC-4) | | Sent | Cindy just voted against the HYTA bill. Todd voted for it. WTF??? | | | |

| 1055 | SMS Messages | | | | Responsive | | 3/24/2018 4:08:53 PM | 3/24/2018 4:08:53 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 3/11/2015 11:24:12 AM(UTC-4) | | Read | Josh is Todd down there? | | | |

| 1056 | SMS Messages | | | | Responsive | | 3/24/2018 4:08:36 PM | 3/24/2018 4:08:36 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 3/11/2015 6:49:11 AM(UTC-4) | | Read | As I understand it Keith rewrote it from both of them amd they said no and never gave further instructions on this email. He sounds more pissed at himself then anything else. | | | |

| 1057 | SMS Messages | | | | Responsive | | 3/24/2018 4:08:36 PM | 3/24/2018 4:08:36 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction:<br>Incoming | 3/11/2015 6:47:32 AM(UTC-4) | | Read | Well either way I am no my way now so we can get this out ASAP. | | | |

| 1058 | SMS Messages | | | | Responsive | | 3/24/2018 4:08:17 PM | 3/24/2018 4:08:17 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 3/11/2015 6:45:55 AM(UTC-4) | | Read | Todd lost his shit last night lol<br><br>We lost the news on Friday when Gary sent out his press release witb Tom's group. We're just playing catch up now. Hillarious. They're the ones that messed this one up. And cindy isn't gonna be pleased of Todd goes alone on this one. | | | |

| 1059 | SMS Messages | | | | Responsive | | 3/24/2018 4:07:58 PM | 3/24/2018 4:07:58 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Josh Cline<br>To<br>Ben Graham<br>To<br>Joey Gamrat<br>Direction:<br>Outgoing | 3/10/2015 5:55:03 PM(UTC-4) | | Sent | I think their brains are melding together | | | |

| 1060 | SMS Messages | | | | Responsive | | 3/24/2018 4:07:58 PM | 3/24/2018 4:07:58 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |

| Inbox | | | 5:54:12 PM(UTC-4) | | | didn't send her something and she made one small edit... | | |

| 1061 | SMS Messages | | | | Responsive | | 3/24/2018 4:07:45 PM | 3/24/2018 4:07:45 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Josh Cline`<br>To<br>Ben Graham`<br>To<br>+<br>Joey Gamrat`<br>Direction:<br>Outgoing | | 3/10/2015 5:53:52 PM(UTC-4) | | Sent | Process is that I proofread buttttt that hasn't been done in a LONG time | | |

| 1062 | SMS Messages | | | | Responsive | | 3/24/2018 4:07:45 PM | 3/24/2018 4:07:45 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Josh Cline`<br>To<br>Ben Graham`<br>To<br>+<br>Joey Gamrat`<br>Direction:<br>Outgoing | | 3/10/2015 5:53:21 PM(UTC-4) | | Sent | Cindy wrote it. She told me earlier | | |

| 1063 | SMS Messages | | | | Responsive | | 3/24/2018 4:07:32 PM | 3/24/2018 4:07:32 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Josh Cline`<br>Direction:<br>Incoming | | 3/10/2015 5:53:01 PM(UTC-4) | | Read | Maybe Todd wrote it, but where are the ; | | |

| 1064 | SMS Messages | | | | Responsive | | 3/24/2018 4:07:18 PM | 3/24/2018 4:07:18 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>+<br>Joey Gamrat`<br>Direction:<br>Incoming | | 3/10/2015 5:52:56 PM(UTC-4) | | Read | I wasn't blaming anyone… I just wanted it to be thrown out there... Trust me you guys deserve easy! | | |

| 1065 | SMS Messages | | | | Responsive | | 3/24/2018 4:07:18 PM | 3/24/2018 4:07:18 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Josh Cline`<br>To<br>Ben Graham`<br>To<br>+<br>Joey Gamrat`<br>Direction:<br>Outgoing | | 3/10/2015 5:52:17 PM(UTC-4) | | Sent | come on bro go easy on us | | |

| 1066 | SMS Messages | | | | Responsive | | 3/24/2018 4:07:18 PM | 3/24/2018 4:07:18 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>+<br>Joey Gamrat`<br>Direction:<br>Incoming | | 3/10/2015 5:51:47 PM(UTC-4) | | Read | It's incredibly poorly worded… I'll let her know | | |

| 1067 | SMS Messages | | | | Responsive | | 3/24/2018 4:07:18 PM | 3/24/2018 4:07:18 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |

| | Sent | To | | 5:49:59 PM(UTC-4) | | | |
|---|---|---|---|---|---|---|---|
| | | Josh Cline | | | | | |
| | | To | | | | | |
| | | Ben Graham | | | | | |
| | | To | | | | | |
| | | Joey Gamrat | | | | | |
| | | Direction: Outgoing | | | | | |

| 1068 | SMS Messages | | | | Responsive | 3/24/2018 4:07:18 PM | 3/24/2018 4:07:18 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Josh Cline Direction: Incoming | 3/10/2015 5:48:30 PM(UTC-4) | | Read | That would be Cindy...Didn't even know she posted. | | |

| 1069 | SMS Messages | | | | Responsive | 3/24/2018 4:07:18 PM | 3/24/2018 4:07:18 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Joey Gamrat Direction: Incoming | 3/10/2015 5:47:04 PM(UTC-4) | | Read | Who wrote this post? | | |

| 1070 | SMS Messages | | | | Responsive | 3/24/2018 4:06:38 PM | 3/24/2018 4:06:38 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Josh Cline Direction: Incoming | 3/10/2015 12:38:16 PM(UTC-4) | | Read | No. | | |

| 1071 | SMS Messages | | | | Responsive | 3/24/2018 4:06:32 PM | 3/24/2018 4:06:32 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 3/10/2015 12:37:31 PM(UTC-4) | | Sent | Have we submitted any bills for Todd this month beyond dismemberment?? | | |

| 1072 | SMS Messages | | | | Responsive | 3/24/2018 4:06:25 PM | 3/24/2018 4:06:25 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Ben Graham Direction: Incoming | 3/9/2015 9:02:58 PM(UTC-4) | | Read | Lmao if I wasn't so beat down from this whole stupid ordeal I would be pissed as hell about Todds latest email. But I'm beyond caring  lol | | |

| 1073 | SMS Messages | | | | Responsive | 3/24/2018 4:05:53 PM | 3/24/2018 4:05:53 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 3/9/2015 8:13:22 PM(UTC-4) | | Sent | We were supposed to discuss Thursday but they wanted to ramble on and on about legislation | | |

| 1074 | SMS Messages | | | | Responsive | 3/24/2018 4:05:53 PM | 3/24/2018 4:05:53 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 3/9/2015 8:13:04 PM(UTC-4) | | Sent | That sounds ridiculous | | |

| 1075 | SMS Messages | | | | Responsive | 3/24/2018 4:05:44 PM | 3/24/2018 4:05:44 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Sent | | | | | | explanation for both of them without them even looking at them?? | | |

| | To | | 8:12:45 PM(UTC-4) | | | | | |
| | Ben Graham | | | | | | | |
| | To | | | | | | | |
| | Josh Cline | | | | | | | |
| | Direction: Outgoing | | | | | | | |

| 1076 | SMS Messages | | | | Responsive | | 3/24/2018 4:05:31 PM | 3/24/2018 4:05:31 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To | | 3/9/2015 8:12:21 PM(UTC-4) | | Sent | god damn. They need to understand that they will have NOBODY behind them in a congressional race or anything if they continue to act like this. They are literally limiting themselves!! | | |
| | Ben Graham | | | | | | | |
| | To | | | | | | | |
| | Josh Cline | | | | | | | |
| | Direction: Outgoing | | | | | | | |

| 1077 | SMS Messages | | | | Responsive | | 3/24/2018 4:05:22 PM | 3/24/2018 4:05:22 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From | | 3/9/2015 8:12:07 PM(UTC-4) | | Read | Also, you didn't touch on the votes postings...i think that is what he is really pissed about. | | |
| | Josh Cline | | | | | | | |
| | Direction: Incoming | | | | | | | |

| 1078 | SMS Messages | | | | Responsive | | 3/24/2018 4:05:22 PM | 3/24/2018 4:05:22 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From | | 3/9/2015 8:11:46 PM(UTC-4) | | Read | Do you want me to answer the votes thing or not? Do u want to wait until u are home tonight. | | |
| | Josh Cline | | | | | | | |
| | Direction: Incoming | | | | | | | |

| 1079 | SMS Messages | | | | Responsive | | 3/24/2018 4:05:22 PM | 3/24/2018 4:05:22 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To | | 3/9/2015 8:11:22 PM(UTC-4) | | Sent | She posted 6 fbook updates in last 24 hours. Why not post that???? | | |
| | Ben Graham | | | | | | | |
| | To | | | | | | | |
| | Josh Cline | | | | | | | |
| | Direction: Outgoing | | | | | | | |

| 1080 | SMS Messages | | | | Responsive | | 3/24/2018 4:04:41 PM | 3/24/2018 4:04:41 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From | | 3/9/2015 8:11:12 PM(UTC-4) | | Read | Yeah whatever. They just gotta find something to whine about | | |
| | Ben Graham | | | | | | | |
| | Direction: Incoming | | | | | | | |

| 1081 | SMS Messages | | | | Responsive | | 3/24/2018 4:04:34 PM | 3/24/2018 4:04:34 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To | | 3/9/2015 8:10:30 PM(UTC-4) | | Sent | God knows they manage to post tons of shit without giving us a heads up | | |
| | Ben Graham | | | | | | | |
| | To | | | | | | | |
| | Josh Cline | | | | | | | |
| | Direction: Outgoing | | | | | | | |

| 1082 | SMS Messages | | | | Responsive | | 3/24/2018 4:04:50 PM | 3/24/2018 4:04:50 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To | | 3/9/2015 8:10:11 PM(UTC-4) | | Sent | Or she could just respond with "can you post this?". No need for the fucking tone. OR SHE COULD POST IT HERSELF!!!! | | |
| | Ben Graham | | | | | | | |
| | To | | | | | | | |
| | Josh Cline | | | | | | | |
| | Direction: Outgoing | | | | | | | |

| 1083 | SMS Messages | | | | Responsive | | 3/24/2018 4:04:50 PM | 3/24/2018 4:04:50 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |

| | From (blacked out) Ben Graham  Direction: Incoming | 8:07:58 PM(UTC-4) | | | them? I've been operating on the assumption that you will tell me what to post. | | |

| 1084 | SMS Messages | | | Responsive | | 3/24/2018 4:04:50 PM | 3/24/2018 4:04:50 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To (blacked out) Ben Graham  To (blacked out) Josh Cline  Direction: Outgoing | 3/9/2015 7:58:28 PM(UTC-4) | | Sent | I wish she'd bring up this shit in our 10 phone calls today instead of sending shitty emails | | |

| 1085 | SMS Messages | | | Responsive | | 3/24/2018 4:04:50 PM | 3/24/2018 4:04:50 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To (blacked out) Ben Graham  To (blacked out) Josh Cline  Direction: Outgoing | 3/9/2015 7:58:05 PM(UTC-4) | | Sent | or why she is CALLING ME CONSTANTLY all weekend about NOTHING. she called me at 7:15 am on Saturday. If maddie didn't know better she'd think we're having an affair. | | |

| 1086 | SMS Messages | | | Responsive | | 3/24/2018 4:04:03 PM | 3/24/2018 4:04:03 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To (blacked out) Ben Graham  To (blacked out) Josh Cline  Direction: Outgoing | 3/9/2015 7:57:19 PM(UTC-4) | | Sent | Or why this job necessitates so much fucking time outside of work hours | | |

| 1087 | SMS Messages | | | Responsive | | 3/24/2018 4:04:03 PM | 3/24/2018 4:04:03 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To (blacked out) Ben Graham  To (blacked out) Josh Cline  Direction: Outgoing | 3/9/2015 7:57:03 PM(UTC-4) | | Sent | I don't know what is happening anymore? | | |

| 1088 | SMS Messages | | | Responsive | | 3/24/2018 4:04:03 PM | 3/24/2018 4:04:03 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From (blacked out) Ben Graham  Direction: Incoming | 3/9/2015 7:52:47 PM(UTC-4) | | Read | Message from above again | | |

| 1089 | SMS Messages | | | Responsive | | 3/24/2018 4:03:48 PM | 3/24/2018 4:03:48 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To (blacked out) Ben Graham  To (blacked out) Josh Cline  Direction: Outgoing | 3/9/2015 7:51:39 PM(UTC-4) | | Sent | Why can't they post shit to Facebook | | |

| 1090 | SMS Messages | | | Responsive | | 3/24/2018 4:03:34 PM | 3/24/2018 4:03:34 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To (blacked out) Ben Graham  To (blacked out) Josh Cline  Direction: Outgoing | 3/9/2015 7:51:32 PM(UTC-4) | | Sent | Dude I don't know. My phone is acting really screwy so I'm getting everything out of order | | |

| 1091 | SMS Messages | | | Responsive | | 3/24/2018 4:03:34 PM | 3/24/2018 4:03:34 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From ████ Josh Cline  Direction: Incoming | 3/9/2015 7:50:51 PM(UTC-4) | | Read | You have got to be kidding me.. it is like they search for shit to find something wrong. | |

| 1092 | SMS Messages | | | Responsive | | 3/24/2018 4:03:34 PM | 3/24/2018 4:03:34 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From ████ Ben Graham  Direction: Incoming | 3/9/2015 7:49:46 PM(UTC-4) | | Read | Keith did you see my text above? | |

| 1093 | SMS Messages | | | Responsive | | 3/24/2018 4:02:47 PM | 3/24/2018 4:02:47 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From +████ Joey Gamrat  Direction: Incoming | 3/9/2015 7:49:14 PM(UTC-4) | | Read | We just need congress... More then *achm cough Todd achm cough* | |

| 1094 | SMS Messages | | | Responsive | | 3/24/2018 4:02:57 PM | 3/24/2018 4:02:57 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From +████ Joey Gamrat  Direction: Incoming | 3/9/2015 7:48:45 PM(UTC-4) | | Read | Haha true... We could always scratch congress and go for senate | |

| 1095 | SMS Messages | | | Responsive | | 3/24/2018 4:02:09 PM | 3/24/2018 4:02:09 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | To ████ Ben Graham To ████ Josh Cline  Direction: Outgoing | 3/9/2015 7:46:14 PM(UTC-4) | | Sent | Did you see Todd's email? Why are they going psycho today? Cindy has been calling me twice an hour | |

| 1096 | SMS Messages | | | Responsive | | 3/24/2018 4:00:54 PM | 3/24/2018 4:00:54 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | To ████ Ben Graham To ████ Josh Cline  Direction: Outgoing | 3/9/2015 4:33:37 PM(UTC-4) | | Sent | Did you see the amendment Todd wants submitted? | |

| 1097 | SMS Messages | | | Responsive | | 3/24/2018 4:00:54 PM | 3/24/2018 4:00:54 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From +████ Cindy Gamrat  Direction: Incoming | 3/9/2015 3:56:55 PM(UTC-4) | | Read | Actually Ben, sorry but hold off for now we have other things that need done right now. Thanks though! | |

| 1098 | SMS Messages | | | Responsive | | 3/24/2018 3:59:13 PM | 3/24/2018 3:59:13 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From ████ Josh Cline  Direction: Incoming | 3/9/2015 10:27:39 AM(UTC-4) | | Read | What? Why and Why this early. The jealousy is crazy | |

| 1099 | SMS Messages | | | Responsive | | 3/24/2018 3:59:00 PM | 3/24/2018 3:59:00 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|

| Sent | | | 10:26:47 AM(UTC-4) | | | | |
|------|--|--|--|--|--|--|--|
| | Ben Graham To Josh Cline Direction: Outgoing | | | | | | |

| 1100 | SMS Messages | | | | Responsive | 3/24/2018 3:58:47 PM | 3/24/2018 3:58:47 PM |
|------|--------------|--|--|--|-----------|--|--|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Josh Cline Direction: Incoming | 3/9/2015 10:23:03 AM(UTC-4) | | Read | I saw. Have not read it. | | |

| 1101 | SMS Messages | | | | Responsive | 3/24/2018 3:58:53 PM | 3/24/2018 3:58:53 PM |
|------|--------------|--|--|--|-----------|--|--|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Ben Graham Direction: Incoming | 3/9/2015 10:23:03 AM(UTC-4) | | Read | Yes. Haven't really read it though | | |

| 1102 | SMS Messages | | | | Responsive | 3/24/2018 3:58:41 PM | 3/24/2018 3:58:41 PM |
|------|--------------|--|--|--|-----------|--|--|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 3/9/2015 10:22:22 AM(UTC-4) | | Sent | did you see Todd's email he wants to send out? | | |

| 1103 | SMS Messages | | | | Responsive | 3/24/2018 3:55:12 PM | 3/24/2018 3:55:12 PM |
|------|--------------|--|--|--|-----------|--|--|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Ben Graham Direction: Incoming | 3/7/2015 11:33:34 AM(UTC-5) | | Read | I'm putting my money on Josh ;) | | |

| 1104 | SMS Messages | | | | Responsive | 3/24/2018 3:55:12 PM | 3/24/2018 3:55:12 PM |
|------|--------------|--|--|--|-----------|--|--|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Ben Graham Direction: Incoming | 3/7/2015 11:33:11 AM(UTC-5) | | Read | Lol that is pretty damn funny! | | |

| 1105 | SMS Messages | | | | Responsive | 3/24/2018 3:55:12 PM | 3/24/2018 3:55:12 PM |
|------|--------------|--|--|--|-----------|--|--|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 3/7/2015 11:32:58 AM(UTC-5) | | Sent | HAHAHAHAHAHAHHAAH | | |

| 1106 | SMS Messages | | | | Responsive | 3/24/2018 3:55:12 PM | 3/24/2018 3:55:12 PM |
|------|--------------|--|--|--|-----------|--|--|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Josh Cline Direction: Incoming | 3/7/2015 11:32:12 AM(UTC-5) | | Read | Here is what dent in 2 emails... Dude I wish I could be there in the front row to see you And mike Goshka run across the Capitol lawn fighting it out for poll position! Bumping all the way to the enrolling clerk! :) Dude wear your fast shoes! Knee and elbow pads And bring your brass nuckles and your helmet! Don't let him give you any flack about you being slow and a spicy dresser! You just cold cock him and yell he is attacking me and make a dash for it! :) | | |

| 1107 | SMS Messages | | | | Responsive | 3/24/2018 3:55:12 PM | 3/24/2018 3:55:12 PM |
|------|--------------|--|--|--|-----------|--|--|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| | | From Ben Graham | 11:27:30 AM(UTC-5) | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Direction: Incoming | | | | | | |

| 1108 | SMS Messages | | | | Responsive | | 3/24/2018 3:54:25 PM | 3/24/2018 3:54:25 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | | 3/7/2015 11:26:48 AM(UTC-5) | | Sent | Josh said there was one that made him die laughing | | |

| 1109 | SMS Messages | | | | Responsive | | 3/24/2018 3:54:19 PM | 3/24/2018 3:54:19 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Ben Graham Direction: Incoming | | 3/7/2015 11:26:10 AM(UTC-5) | | Read | He sent several I think? Haven't really been able to read them yet | | |

| 1110 | SMS Messages | | | | Responsive | | 3/24/2018 3:54:10 PM | 3/24/2018 3:54:10 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | | 3/7/2015 11:25:18 AM(UTC-5) | | Sent | what email did todd send last night? | | |

| 1111 | SMS Messages | | | | Responsive | | 3/24/2018 3:53:26 PM | 3/24/2018 3:53:26 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Ben Graham Direction: Incoming | | 3/6/2015 7:42:54 PM(UTC-5) | | Read | Todd and his whole family went to that lunch today. No way we needed to be there. | | |

| 1112 | SMS Messages | | | | Responsive | | 3/24/2018 3:53:18 PM | 3/24/2018 3:53:18 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Josh Cline Direction: Incoming | | 3/6/2015 6:53:16 PM(UTC-5) | | Read | To the clerk...i mean. | | |

| 1113 | SMS Messages | | | | Responsive | | 3/24/2018 3:53:11 PM | 3/24/2018 3:53:11 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Josh Cline Direction: Incoming | | 3/6/2015 6:52:57 PM(UTC-5) | | Read | As far as I know he has not gotten the blueback into the clerk yet. So if we get it back first thing Monday morning we can sign the bills and submit them to the bill. | | |

| 1114 | SMS Messages | | | | Responsive | | 3/24/2018 3:53:11 PM | 3/24/2018 3:53:11 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Ben Graham Direction: Incoming | | 3/6/2015 6:52:36 PM(UTC-5) | | Read | Well he may end up looking silly on that if we get the bill first. Thanks Keith! Crisis averted. | | |

| 1115 | SMS Messages | | | | Responsive | | 3/24/2018 3:53:11 PM | 3/24/2018 3:53:11 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | | 3/6/2015 6:51:15 PM(UTC-5) | | Sent | Alright she's good. More upset because she saw Gary's press release about Bolger bill | | |

| 1116 | SMS Messages | | | | | | 3/24/2018<br>3:52:41 PM | 3/24/2018<br>3:52:41 PM |
|------|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From<br><br>Josh Cline<br><br>Direction:<br>Incoming | 3/6/2015<br>5:59:03 PM(UTC-5) | | Read | | I discovered the event on the calander yesterday and I called G'Ann about it and she said she put it on the calander during his normal lunch time block out as a possibility for him to go to. As I understand from G'Ann it was more of an FYI type thing. | | |

| 1117 | SMS Messages | | | | Responsive | | 3/24/2018<br>3:52:26 PM | 3/24/2018<br>3:52:26 PM |
|------|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From<br>+<br>Cindy Gamrat<br><br>Direction:<br>Incoming | 3/6/2015<br>5:46:46 PM(UTC-5) | | Read | | I thought we were going to try and cover in district events and he had one today. | | |

| 1118 | SMS Messages | | | | Responsive | | 3/24/2018<br>3:52:05 PM | 3/24/2018<br>3:52:05 PM |
|------|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From<br><br>Ben Graham<br><br>Direction:<br>Incoming | 3/6/2015<br>5:38:58 PM(UTC-5) | | Read | | Nope I went to an event with Todd last Friday. Next friday I have dentists appt in the morning and then an event and interview with with Todd in district. | | |

| 1119 | SMS Messages | | | | Responsive | | 3/24/2018<br>3:51:42 PM | 3/24/2018<br>3:51:42 PM |
|------|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From<br>+<br>Cindy Gamrat<br><br>Direction:<br>Incoming | 3/6/2015<br>5:36:38 PM(UTC-5) | | Read | | I thought you were in district with Todd today? | | |

| 1120 | SMS Messages | | | | Responsive | | 3/24/2018<br>3:50:42 PM | 3/24/2018<br>3:50:42 PM |
|------|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From<br><br>Josh Cline<br><br>Direction:<br>Incoming | 3/6/2015<br>3:04:22 PM(UTC-5) | | Read | | 72,500 total votes with 22,000-25,000 votes from TC "base id". 35,000 votes from Macomb County where almost all all the other challengers are from. Then 10-12k where no one has a base. | | |

| 1121 | SMS Messages | | | | Responsive | | 3/24/2018<br>3:50:28 PM | 3/24/2018<br>3:50:28 PM |
|------|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Sent | To<br><br>Ben Graham<br>To<br><br>Josh Cline<br><br>Direction:<br>Outgoing | 3/6/2015<br>2:58:06 PM(UTC-5) | | Sent | | yup talked to Todd about it | | |

| 1122 | SMS Messages | | | | Responsive | | 3/24/2018<br>3:50:21 PM | 3/24/2018<br>3:50:21 PM |
|------|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From<br><br>Ben Graham<br><br>Direction:<br>Incoming | 3/6/2015<br>2:54:24 PM(UTC-5) | | Read | | Just talked to GAnn. Some gop consultant who has worked with club for growth called. Barnie Keller? And someone else from a nationwide conservative org wants to meet woth Todd. She's sending me the details. | | |

| 1123 | SMS Messages | | | | Responsive | | 3/24/2018<br>3:50:01 PM | 3/24/2018<br>3:50:01 PM |
|------|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Sent | To<br><br>Ben Graham<br>To<br><br>Josh Cline<br><br>Direction:<br>Outgoing | 3/6/2015<br>2:13:23 PM(UTC-5) | | Sent | | no that's the new law office ad... | | |

| 1124 | SMS Messages | | | | Responsive | | 3/24/2018<br>3:49:56 PM | 3/24/2018<br>3:49:56 PM |
|------|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From<br><br>Ben Graham<br><br>Direction:<br>Incoming | 3/6/2015<br>2:13:03 PM(UTC-5) | | Read | | Lol that's our first ad? Love it! | | |

138

| 1125 | SMS Messages | | | Responsive | | | 3/24/2018 3:49:50 PM | 3/24/2018 3:49:50 PM |
|------|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Sent | **To** Ben Graham **To** Josh Cline **Direction:** Outgoing | 3/6/2015 2:11:31 PM(UTC-5) | | Sent | | Todd shirtless hoisting an American flag under heavy gun fire | | |

| 1126 | SMS Messages | | | Responsive | | | 3/24/2018 3:49:14 PM | 3/24/2018 3:49:14 PM |
|------|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Sent | **To** Ben Graham **To** Josh Cline **Direction:** Outgoing | 3/6/2015 2:03:50 PM(UTC-5) | | Sent | | I had no clue he ran business ads. I want to see those. And no, you can't do that | | |

| 1127 | SMS Messages | | | Responsive | | | 3/24/2018 3:48:59 PM | 3/24/2018 3:48:59 PM |
|------|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | **From** Ben Graham **Direction:** Incoming | 3/6/2015 1:58:38 PM(UTC-5) | | Read | | And has run ads in St. Clair as well. In fact we can change business cable over to St. Clair and northern Macomb again right now if we wanted. | | |

| 1128 | SMS Messages | | | Responsive | | | 3/24/2018 3:48:37 PM | 3/24/2018 3:48:37 PM |
|------|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | **From** Josh Cline **Direction:** Incoming | 3/6/2015 1:56:46 PM(UTC-5) | | Read | | Not entirely true. His law office runs tv ads until 1/3 of the district's Macomb part. | | |

| 1129 | SMS Messages | | | Responsive | | | 3/24/2018 3:48:37 PM | 3/24/2018 3:48:37 PM |
|------|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Sent | **To** Ben Graham **To** Josh Cline **Direction:** Outgoing | 3/6/2015 1:56:42 PM(UTC-5) | | Sent | | fuck yeah I like that. think big | | |

| 1130 | SMS Messages | | | Responsive | | | 3/24/2018 3:48:19 PM | 3/24/2018 3:48:19 PM |
|------|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | **From** Ben Graham **Direction:** Incoming | 3/6/2015 1:56:19 PM(UTC-5) | | Read | | Spit balling buddy. We're just throwing out numbers that could bring a path to victory | | |

| 1131 | SMS Messages | | | Responsive | | | 3/24/2018 3:48:12 PM | 3/24/2018 3:48:12 PM |
|------|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Sent | **To** Ben Graham **To** Josh Cline **Direction:** Outgoing | 3/6/2015 1:48:10 PM(UTC-5) | | Sent | | How are they estimated though? I can't imagine anyone in Macomb has a clue who he is | | |

| 1132 | SMS Messages | | | Responsive | | | 3/24/2018 3:48:02 PM | 3/24/2018 3:48:02 PM |
|------|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | **From** Josh Cline **Direction:** Incoming | 3/6/2015 1:47:38 PM(UTC-5) | | Read | | Those are estimates  on what I think TC could get based on his previous results. Everything changes if there are less people in Macomb that get in. | | |

| 1133 | SMS Messages | | | Responsive | | | 3/24/2018 3:47:54 PM | 3/24/2018 3:47:54 PM |
|------|------|------|------|------|------|------|------|------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | **To** <br> ~~Ben Graham~~ <br> **To** <br> Josh Cline <br> **Direction:** Outgoing | 3/6/2015 1:45:59 PM(UTC-5) | | Sent | Is that a poll? | |

| 1134 | SMS Messages | | | Responsive | | 3/24/2018 3:47:42 PM | 3/24/2018 3:47:42 PM |
|------|--------------|--|--|------------|--|---------------------|---------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | **From** <br> Josh Cline <br> **Direction:** Incoming | 3/6/2015 1:45:22 PM(UTC-5) | | Read | Todd takes 10,000 from Lapeer/ St. Clair, 9,000 from Macomb, 2750 from other that 21,000 in a posible 6 way or so race. That is 30%. | |

| 1135 | SMS Messages | | | Responsive | | 3/24/2018 3:47:34 PM | 3/24/2018 3:47:34 PM |
|------|--------------|--|--|------------|--|---------------------|---------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | **From** <br> Ben Graham <br> **Direction:** Incoming | 3/6/2015 1:42:18 PM(UTC-5) | | Read | Seriously?! Well that's a good sign. | |

| 1136 | SMS Messages | | | Responsive | | 3/24/2018 3:47:27 PM | 3/24/2018 3:47:27 PM |
|------|--------------|--|--|------------|--|---------------------|---------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | **To** <br> Ben Graham <br> **To** <br> Josh Cline <br> **Direction:** Outgoing | 3/6/2015 1:42:00 PM(UTC-5) | | Sent | What does that mean? Is Lapeer bigger than any? | |

| 1137 | SMS Messages | | | Responsive | | 3/24/2018 3:47:20 PM | 3/24/2018 3:47:20 PM |
|------|--------------|--|--|------------|--|---------------------|---------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | **From** <br> Ben Graham <br> **Direction:** Incoming | 3/6/2015 1:41:36 PM(UTC-5) | | Read | County vote breakdowns for the 10th | |

| 1138 | SMS Messages | | | Responsive | | 3/24/2018 3:47:10 PM | 3/24/2018 3:47:10 PM |
|------|--------------|--|--|------------|--|---------------------|---------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | **To** <br> Ben Graham <br> **To** <br> Josh Cline <br> **Direction:** Outgoing | 3/6/2015 1:41:27 PM(UTC-5) | | Sent | like, they reached out to ME first. I was going to talk to them about Cindy | |

| 1139 | SMS Messages | | | Responsive | | 3/24/2018 3:46:52 PM | 3/24/2018 3:46:52 PM |
|------|--------------|--|--|------------|--|---------------------|---------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | **To** <br> Ben Graham <br> **To** <br> Josh Cline <br> **Direction:** Outgoing | 3/6/2015 1:40:58 PM(UTC-5) | | Sent | what numbers | |

| 1140 | SMS Messages | | | Responsive | | 3/24/2018 3:46:47 PM | 3/24/2018 3:46:47 PM |
|------|--------------|--|--|------------|--|---------------------|---------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | **From** <br> Josh Cline <br> **Direction:** Incoming | 3/6/2015 1:40:39 PM(UTC-5) | | Read | They should be....we just ran the numbers and you would be stunned. | |

| 1141 | SMS Messages | | | Responsive | | 3/24/2018 3:46:39 PM | 3/24/2018 3:46:39 PM |
|------|--------------|--|--|------------|--|---------------------|---------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|

| | SMS Messages | | | | | | |
|---|---|---|---|---|---|---|---|
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 3/6/2015<br>1:38:55 PM(UTC-5) | | | Todd | | |

| 1142 | SMS Messages | | | | Responsive | 3/24/2018<br>3:46:29 PM | 3/24/2018<br>3:46:29 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 3/6/2015<br>1:38:36 PM(UTC-5) | | Sent | ironically she doesn't see he has a much better shit than him | | |

| 1143 | SMS Messages | | | | Responsive | 3/24/2018<br>3:46:29 PM | 3/24/2018<br>3:46:29 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 3/6/2015<br>1:38:21 PM(UTC-5) | | Sent | Jealousy of congress in general | | |

| 1144 | SMS Messages | | | | Responsive | 3/24/2018<br>3:46:29 PM | 3/24/2018<br>3:46:29 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 3/6/2015<br>1:36:51 PM(UTC-5) | | Read | Jealousy issues relating to congress vs RNC? | | |

| 1145 | SMS Messages | | | | Responsive | 3/24/2018<br>3:46:29 PM | 3/24/2018<br>3:46:29 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction:<br>Incoming | 3/6/2015<br>1:36:42 PM(UTC-5) | | Read | Of courser we do... | | |

| 1146 | SMS Messages | | | | Responsive | 3/24/2018<br>3:46:29 PM | 3/24/2018<br>3:46:29 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 3/6/2015<br>1:35:25 PM(UTC-5) | | Sent | listen boys, we have some jealousy problems emerging. I just sent the state committee list if you guys wouldn't mind parsing for ideological alignment of the members | | |

| 1147 | SMS Messages | | | | Responsive | 3/24/2018<br>3:36:07 PM | 3/24/2018<br>3:36:07 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Josh Cline<br>To<br>Ben Graham<br>To<br>Joey Gamrat<br>Direction:<br>Outgoing | 3/6/2015<br>10:25:21 AM(UTC-5) | | Sent | he is his own worst enemy. And how the fuck do you write about a failed education system with grammar and spelling like that?  dude is pot calling the kettle black | | |

| 1148 | SMS Messages | | | | Responsive | 3/24/2018<br>3:36:07 PM | 3/24/2018<br>3:36:07 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 3/6/2015<br>10:22:48 AM(UTC-5) | | Read | Lol | | |

| 1149 | SMS Messages | | | | Responsive | 3/24/2018<br>3:35:42 PM | 3/24/2018<br>3:35:42 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|--------|-------|------|----------------|--------|---------|---|---------|
| Inbox | From + Joey Gamrat Direction: Incoming | 3/6/2015 10:21:57 AM(UTC-5) | | Read | All I see in his post | | |

| 1150 | SMS Messages | | | Responsive | | 3/24/2018 3:35:31 PM | 3/24/2018 3:35:31 PM |
|------|--------------|---|---|-----------|---|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Josh Cline To Ben Graham To + Joey Gamrat Direction: Outgoing | 3/6/2015 10:21:27 AM(UTC-5) | | Sent | It's just crazy | | |

| 1151 | SMS Messages | | | Responsive | | 3/24/2018 3:35:23 PM | 3/24/2018 3:35:23 PM |
|------|--------------|---|---|-----------|---|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From + Joey Gamrat Direction: Incoming | 3/6/2015 10:21:06 AM(UTC-5) | | Read | Haha maybe he just wanted to see your editing skills... Even though he knows he won't use it anyways;) | | |

| 1152 | SMS Messages | | | Responsive | | 3/24/2018 3:35:23 PM | 3/24/2018 3:35:23 PM |
|------|--------------|---|---|-----------|---|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Ben Graham Direction: Incoming | 3/6/2015 10:20:40 AM(UTC-5) | | Read | Lol push poll ftw! | | |

| 1153 | SMS Messages | | | Responsive | | 3/24/2018 3:35:11 PM | 3/24/2018 3:35:11 PM |
|------|--------------|---|---|-----------|---|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Josh Cline To Ben Graham To + Joey Gamrat Direction: Outgoing | 3/6/2015 10:20:27 AM(UTC-5) | | Sent | You can't run for congress talking about shit like this. "Godliness education" wtfffff | | |

| 1154 | SMS Messages | | | Responsive | | 3/24/2018 3:35:04 PM | 3/24/2018 3:35:04 PM |
|------|--------------|---|---|-----------|---|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Josh Cline To Ben Graham To + Joey Gamrat Direction: Outgoing | 3/6/2015 10:19:59 AM(UTC-5) | | Sent | and he posted it already | | |

| 1155 | SMS Messages | | | Responsive | | 3/24/2018 3:34:50 PM | 3/24/2018 3:34:50 PM |
|------|--------------|---|---|-----------|---|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Josh Cline To Ben Graham To + Joey Gamrat Direction: Outgoing | 3/6/2015 10:19:54 AM(UTC-5) | | Sent | What is with this Facebook post he wants me to proof? It's fucking lunacy | | |

| 1156 | SMS Messages | | | Responsive | | 3/24/2018 3:34:33 PM | 3/24/2018 3:34:33 PM |
|------|--------------|---|---|-----------|---|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Sent | | | 10:19:06 AM(UTC-5) | | | | | |
|------|--|--|---------------------|--|--|--|--|--|
| | Josh Cline | | | | | | | |
| | To | | | | | | | |
| | Ben Graham | | | | | | | |
| | To + | | | | | | | |
| | Joey Gamrat | | | | | | | |
| | Direction: Outgoing | | | | | | | |

| 1157 | SMS Messages | | | | | Responsive | 3/24/2018 3:34:25 PM | 3/24/2018 3:34:25 PM |
|------|--------------|--|--|--|--|------------|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From + Joey Gamrat Direction: Incoming | 3/6/2015 10:18:48 AM(UTC-5) | | Read | | I'll see what I can do | | |

| 1158 | SMS Messages | | | | | Responsive | 3/24/2018 3:34:20 PM | 3/24/2018 3:34:20 PM |
|------|--------------|--|--|--|--|------------|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From Ben Graham Direction: Incoming | 3/6/2015 10:18:28 AM(UTC-5) | | Read | | If you can find out results that would be excellent. :) | | |

| 1159 | SMS Messages | | | | | Responsive | 3/24/2018 3:34:02 PM | 3/24/2018 3:34:02 PM |
|------|--------------|--|--|--|--|------------|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From + Joey Gamrat Direction: Incoming | 3/6/2015 10:18:12 AM(UTC-5) | | Read | | to see if Todd has support districtwide... Not saying you guys would, but possibly the guy you take orders from;) | | |

| 1160 | SMS Messages | | | | | Responsive | 3/24/2018 3:34:12 PM | 3/24/2018 3:34:12 PM |
|------|--------------|--|--|--|--|------------|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Sent | To + Josh Cline To + Ben Graham To + Joey Gamrat Direction: Outgoing | 3/6/2015 10:18:12 AM(UTC-5) | | Sent | | unless poll is free | | |

| 1161 | SMS Messages | | | | | Responsive | 3/24/2018 3:34:02 PM | 3/24/2018 3:34:02 PM |
|------|--------------|--|--|--|--|------------|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Sent | To + Josh Cline To + Ben Graham To + Joey Gamrat Direction: Outgoing | 3/6/2015 10:17:36 AM(UTC-5) | | Sent | | Why would we run a poll this far out when we don't even have a clue who's running? | | |

| 1162 | SMS Messages | | | | | Responsive | 3/24/2018 3:33:05 PM | 3/24/2018 3:33:05 PM |
|------|--------------|--|--|--|--|------------|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Sent | To + Ben Graham To + Josh Cline Direction: Outgoing | 3/5/2015 9:36:10 PM(UTC-5) | | Sent | | My dad said that if we get him elected to Congress, he will move out of the country | | |

| 1163 | SMS Messages | | | | | Responsive | 3/24/2018 3:32:45 PM | 3/24/2018 3:32:45 PM |
|------|--------------|--|--|--|--|------------|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |

| Inbox | From | | 8:07:57 PM(UTC-5) | | | As soon as we get data from your friend we need to run a poll.<br>She couldn't remember anyone but Todd and Phil pavlov.<br>As soon as we get data from your friend we need to run a poll.<br>She couldn't remember anyone but Todd and Phil pavlov.<br>As soon as we get data from your friend we need to run a poll. | |
| Ben Graham | | | | | | | |

| 1164 | SMS Messages | | | Responsive | | | 3/24/2018 3:32:51 PM | 3/24/2018 3:32:51 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | | 3/5/2015 8:06:27 PM(UTC-5) | | Read | My mom got a poll tonight. | | |

| 1165 | SMS Messages | | | Responsive | | | 3/24/2018 3:32:07 PM | 3/24/2018 3:32:07 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | | 3/5/2015 7:57:29 PM(UTC-5) | | Read | Dude did either of you guys buy courserforcongress.com? I had it in my cart on godaddy and then when i checked out it was gone!? | | |

| 1166 | SMS Messages | | | Responsive | | | 3/24/2018 3:30:12 PM | 3/24/2018 3:30:12 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>+<br>Cindy Gamrat<br>To<br>+<br>Cindy Gamrat<br>To<br>+<br>Josh Cline<br>To<br>+<br>Ben Graham<br>Direction:<br>Outgoing | | 3/5/2015 2:40:27 PM(UTC-5) | | Sent | We had planned on you being there too Cindy and so are the policy staff :) | | |

| 1167 | SMS Messages | | | Responsive | | | 3/24/2018 3:30:12 PM | 3/24/2018 3:30:12 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>+<br>Cindy Gamrat<br>Direction:<br>Incoming | | 3/5/2015 2:40:07 PM(UTC-5) | | Read | Especially if it is in regard to the warrant stuff | | |

| 1168 | SMS Messages | | | Responsive | | | 3/24/2018 3:30:12 PM | 3/24/2018 3:30:12 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>+<br>Cindy Gamrat<br>Direction:<br>Incoming | | 3/5/2015 2:39:48 PM(UTC-5) | | Read | I'd love to meet with them too | | |

| 1169 | SMS Messages | | | Responsive | | | 3/24/2018 3:30:12 PM | 3/24/2018 3:30:12 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>+<br>Cindy Gamrat<br>Direction:<br>Incoming | | 3/5/2015 2:39:35 PM(UTC-5) | | Read | I don't think Todd gets this text? | | |

| 1170 | SMS Messages | | | Responsive | | | 3/24/2018 3:30:12 PM | 3/24/2018 3:30:12 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>+<br>Patrick Revere*<br>Direction:<br>Outgoing | | 3/5/2015 2:33:09 PM(UTC-5) | | Sent | Awesome, thanks. | | |

| 1171 | SMS Messages | | | Responsive | | | 3/24/2018 3:30:12 PM | 3/24/2018 3:30:12 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| | +<br>Patrick Revere | | 3/5/2015 2:33:08 PM(UTC-5) | | Unknown | | | |

| 1172 | SMS Messages | | | | | Responsive | | 3/24/2018 3:30:12 PM | 3/24/2018 3:30:12 PM |
|------|--------------|--|--|--|--|------------|--|---------------------|---------------------|
| Folder | Party | | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | **From** ██████ Patrick Revere* **Direction:** Incoming | | 3/5/2015 2:30:50 PM(UTC-5) | | Read | | Patrick here. Annual member meeting will be 4/21 6-8 pm in micro cinema | | |

| 1173 | SMS Messages | | | | | Responsive | | 3/24/2018 3:29:06 PM | 3/24/2018 3:29:06 PM |
|------|--------------|--|--|--|--|------------|--|---------------------|---------------------|
| Folder | Party | | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | **From** ██████ Josh Cline* **Direction:** Incoming | | 3/4/2015 10:07:24 AM(UTC-5) | | Read | | Done. | | |

| 1174 | SMS Messages | | | | | Responsive | | 3/24/2018 3:29:06 PM | 3/24/2018 3:29:06 PM |
|------|--------------|--|--|--|--|------------|--|---------------------|---------------------|
| Folder | Party | | Time | All timestamps | Status | | Message | | Deleted |
| Sent | **To** ██████ Ben Graham* **To** ██████ Josh Cline* **Direction:** Outgoing | | 3/4/2015 10:01:54 AM(UTC-5) | | Sent | | Thank you | | |

| 1175 | SMS Messages | | | | | Responsive | | 3/24/2018 3:29:06 PM | 3/24/2018 3:29:06 PM |
|------|--------------|--|--|--|--|------------|--|---------------------|---------------------|
| Folder | Party | | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | **From** ██████ Josh Cline* **Direction:** Incoming | | 3/4/2015 10:01:18 AM(UTC-5) | | Read | | Submitting now. | | |

| 1176 | SMS Messages | | | | | Responsive | | 3/24/2018 3:28:49 PM | 3/24/2018 3:28:49 PM |
|------|--------------|--|--|--|--|------------|--|---------------------|---------------------|
| Folder | Party | | Time | All timestamps | Status | | Message | | Deleted |
| Sent | **To** ██████ Ben Graham* **To** ██████ Josh Cline* **Direction:** Outgoing | | 3/4/2015 10:00:43 AM(UTC-5) | | Sent | | yeah for Todd. Thanks Ben I UNDERSTAND AND I LOVR YOU | | |

| 1177 | SMS Messages | | | | | Responsive | | 3/24/2018 3:28:32 PM | 3/24/2018 3:28:32 PM |
|------|--------------|--|--|--|--|------------|--|---------------------|---------------------|
| Folder | Party | | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | **From** ██████ Ben Graham* **Direction:** Incoming | | 3/4/2015 10:00:08 AM(UTC-5) | | Read | | Its done | | |

| 1178 | SMS Messages | | | | | Responsive | | 3/24/2018 3:28:32 PM | 3/24/2018 3:28:32 PM |
|------|--------------|--|--|--|--|------------|--|---------------------|---------------------|
| Folder | Party | | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | **From** ██████ Ben Graham* **Direction:** Incoming | | 3/4/2015 9:59:42 AM(UTC-5) | | Read | | Will do. Sorry I totally missed you had a quote pulled out becayse gmail hid it because it was repeated from earlier email in that stream. | | |

| 1179 | SMS Messages | | | | | Responsive | | 3/24/2018 3:28:32 PM | 3/24/2018 3:28:32 PM |
|------|--------------|--|--|--|--|------------|--|---------------------|---------------------|
| Folder | Party | | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | **From** ██████ Josh Cline* **Direction:** Incoming | | 3/4/2015 9:59:19 AM(UTC-5) | | Read | | For Todd? | | |

| 1180 | SMS Messages | | | | | Responsive | | 3/24/2018 3:28:32 PM | 3/24/2018 3:28:32 PM |
|------|--------------|--|--|--|--|------------|--|---------------------|---------------------|
| Folder | Party | | Time | All timestamps | Status | | Message | | Deleted |

| | | | | |
|---|---|---|---|---|
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 9:59.68 AM(UTC-5) | | |

| 1181 | SMS Messages | | | | Responsive | | 3/24/2018<br>3:28:32 PM | 3/24/2018<br>3:28:32 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 3/4/2015<br>9:58:45 AM(UTC-5) | | Sent | Also Josh submit that Kansas dismemberment bill to LSB right now | | | |

| 1182 | SMS Messages | | | | Responsive | | 3/24/2018<br>3:27:20 PM | 3/24/2018<br>3:27:20 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 3/3/2015<br>9:21:44 AM(UTC-5) | | Read | How is he that late? He texted ua a half hour ago and said he was here? | | | |

| 1183 | SMS Messages | | | | Responsive | | 3/24/2018<br>3:27:13 PM | 3/24/2018<br>3:27:13 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction:<br>Incoming | 3/3/2015<br>9:17:26 AM(UTC-5) | | Read | He just walked in.... | | | |

| 1184 | SMS Messages | | | | Responsive | | 3/24/2018<br>3:27:06 PM | 3/24/2018<br>3:27:06 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 3/3/2015<br>9:16:57 AM(UTC-5) | | Read | He's not at committee? | | | |

| 1185 | SMS Messages | | | | Responsive | | 3/24/2018<br>3:27:00 PM | 3/24/2018<br>3:27:00 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 3/3/2015<br>9:15:40 AM(UTC-5) | | Read | No idea? | | | |

| 1186 | SMS Messages | | | | Responsive | | 3/24/2018<br>3:26:50 PM | 3/24/2018<br>3:26:50 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction:<br>Incoming | 3/3/2015<br>9:14:41 AM(UTC-5) | | Read | Where is Todd at? He is not here? | | | |

| 1187 | SMS Messages | | | | Responsive | | 3/24/2018<br>3:24:23 PM | 3/24/2018<br>3:24:23 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 2/27/2015<br>12:50:26 PM(UTC-5) | | Read | I'm at Todds event so it will take some time. Cant do it on my phone | | | |

| 1188 | SMS Messages | | | | Responsive | | 3/24/2018<br>3:24:23 PM | 3/24/2018<br>3:24:23 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 2/27/2015<br>12:10:37 PM(UTC-5) | | Sent | Ben can you tweet Cindy's Facebook post about running for RNC? ASAP | | | |

| 1189 | SMS Messages | | | | | | 3/24/2018 3:24:03 PM | 3/24/2018 3:24:03 PM |
|------|--------------|--|--|--|--|--|--|--|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | **From** ▓▓▓ Ben Graham **Direction:** Incoming | 2/26/2015 8:06:53 PM(UTC-5) | | Read | | Lol because I'm asking awesome questions or because you're watching Todd and Cindy do their thing? ;) | | |

| 1190 | SMS Messages | | | | Responsive | | 3/24/2018 3:23:46 PM | 3/24/2018 3:23:46 PM |
|------|--------------|--|--|--|--|--|--|--|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | **From** ▓▓▓ Ben Graham **Direction:** Incoming | 2/26/2015 8:05:43 PM(UTC-5) | | Read | | Seriously? Do we have the votes? Half the votes? Have they talked to anyone on state committee? Do they even know who is on stat committee!?!?! | | |

| 1191 | SMS Messages | | | | Responsive | | 3/24/2018 3:23:46 PM | 3/24/2018 3:23:46 PM |
|------|--------------|--|--|--|--|--|--|--|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Sent | **To** ▓▓▓ Ben Graham **To** ▓▓▓ Josh Cline **Direction:** Outgoing | 2/26/2015 8:04:17 PM(UTC-5) | | Sent | | Were about to announce for RNC though | | |

| 1192 | SMS Messages | | | | Responsive | | 3/24/2018 3:23:09 PM | 3/24/2018 3:23:09 PM |
|------|--------------|--|--|--|--|--|--|--|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | **From** ▓▓▓ Ben Graham **Direction:** Incoming | 2/26/2015 8:03:53 PM(UTC-5) | | Read | | Tell them you need to go home. Lol | | |

| 1193 | SMS Messages | | | | Responsive | | 3/24/2018 3:23:09 PM | 3/24/2018 3:23:09 PM |
|------|--------------|--|--|--|--|--|--|--|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Sent | **To** ▓▓▓ Ben Graham **To** ▓▓▓ Josh Cline **Direction:** Outgoing | 2/26/2015 8:02:45 PM(UTC-5) | | Sent | | FUCKKKK | | |

| 1194 | SMS Messages | | | | Responsive | | 3/24/2018 3:23:09 PM | 3/24/2018 3:23:09 PM |
|------|--------------|--|--|--|--|--|--|--|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Sent | **To** ▓▓▓ Ben Graham **To** ▓▓▓ Josh Cline **Direction:** Outgoing | 2/26/2015 7:24:19 PM(UTC-5) | | Sent | | kill me | | |

| 1195 | SMS Messages | | | | Responsive | | 3/24/2018 3:22:59 PM | 3/24/2018 3:22:59 PM |
|------|--------------|--|--|--|--|--|--|--|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | **From** ▓▓▓ Ben Graham **Direction:** Incoming | 2/26/2015 7:24:03 PM(UTC-5) | | Read | | What the?! Why???? | | |

| 1196 | SMS Messages | | | | Responsive | | 3/24/2018 3:22:48 PM | 3/24/2018 3:22:48 PM |
|------|--------------|--|--|--|--|--|--|--|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Sent | **To** ▓▓▓ Ben Graham **To** ▓▓▓ Josh Cline **Direction:** Outgoing | 2/26/2015 7:23:29 PM(UTC-5) | | Sent | | we just cracked open the contract for liberty for some light reading | | |

| 1197 | SMS Messages | | | | Responsive | | 3/24/2018 3:22:48 PM | 3/24/2018 3:22:48 PM |
|------|--------------|--|--|--|--|--|--|--|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |

| Sent | To | 7:23:47 PM(UTC-5) | | | | |
| | Ben Graham | | | | | |
| | To | | | | | |
| | Josh Cline | | | | | |
| | Direction: Outgoing | | | | | |

| 1198 | SMS Messages | | | Responsive | | 3/24/2018 3:22:48 PM | 3/24/2018 3:22:48 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction: Incoming | 2/26/2015 7:20:49 PM(UTC-5) | | Read | Still there!!!??? | | |

| 1199 | SMS Messages | | | Responsive | | 3/24/2018 3:22:15 PM | 3/24/2018 3:22:15 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction: Outgoing | 2/26/2015 6:29:32 PM(UTC-5) | | Sent | this is going to go so late | | |

| 1200 | SMS Messages | | | Responsive | | 3/24/2018 3:22:15 PM | 3/24/2018 3:22:15 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction: Incoming | 2/26/2015 6:24:12 PM(UTC-5) | | Read | There is a hot pocket in todds freezer | | |

| 1201 | SMS Messages | | | Responsive | | 3/24/2018 3:22:15 PM | 3/24/2018 3:22:15 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction: Incoming | 2/26/2015 6:23:53 PM(UTC-5) | | Read | Sorry buddy! | | |

| 1202 | SMS Messages | | | Responsive | | 3/24/2018 3:22:15 PM | 3/24/2018 3:22:15 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction: Outgoing | 2/26/2015 6:23:03 PM(UTC-5) | | Sent | omg I'm so hungry | | |

| 1203 | SMS Messages | | | Responsive | | 3/24/2018 3:21:48 PM | 3/24/2018 3:21:48 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction: Incoming | 2/26/2015 6:21:31 PM(UTC-5) | | Read | Haha Not gonna work for this month. Joshs ideas are half the money needed for roads. They asked for that for roads plan! | | |

| 1204 | SMS Messages | | | Responsive | | 3/24/2018 3:21:48 PM | 3/24/2018 3:21:48 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction: Outgoing | 2/26/2015 6:21:09 PM(UTC-5) | | Sent | KILL ME | | |

| 1205 | SMS Messages | | | Responsive | | 3/24/2018 3:21:48 PM | 3/24/2018 3:21:48 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 6:20:69 PM(UTC-5) | | | | | |
|---|---|---|---|---|---|---|---|

| 1206 | SMS Messages | | | | Responsive | 3/24/2018 3:21:48 PM | 3/24/2018 3:21:48 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 2/26/2015 6:19:51 PM(UTC-5) | | Sent | "Can you figure out how to repeal Medicaid expansion?" was one choice quote | | |

| 1207 | SMS Messages | | | | Responsive | 3/24/2018 3:21:48 PM | 3/24/2018 3:21:48 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 2/26/2015 6:19:32 PM(UTC-5) | | Sent | We're doing it now. Cindy has a whole bunch of new ideas to research!!! | | |

| 1208 | SMS Messages | | | | Responsive | 3/24/2018 3:21:48 PM | 3/24/2018 3:21:48 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Ben Graham Direction: Incoming | 2/26/2015 6:17:57 PM(UTC-5) | | Read | Josb says don't forget. Go over Feb legislation. Josh sent an email on it | | |

| 1209 | SMS Messages | | | | Responsive | 3/24/2018 3:21:57 PM | 3/24/2018 3:21:57 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 2/26/2015 6:17:03 PM(UTC-5) | | Sent | fuck my life | | |

| 1210 | SMS Messages | | | | Responsive | 3/24/2018 3:21:10 PM | 3/24/2018 3:21:10 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Ben Graham Direction: Incoming | 2/26/2015 6:16:22 PM(UTC-5) | | Read | Lol sorry. I had to go. Not my fault they spent the afternoon doing who knows what | | |

| 1211 | SMS Messages | | | | Responsive | 3/24/2018 3:21:10 PM | 3/24/2018 3:21:10 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 2/26/2015 6:15:21 PM(UTC-5) | | Sent | staff meeting about to start guys | | |

| 1212 | SMS Messages | | | | Responsive | 3/24/2018 3:19:57 PM | 3/24/2018 3:19:57 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 2/26/2015 6:00:28 PM(UTC-5) | | Sent | Depends what you mean by going at it.... | | |

| 1213 | SMS Messages | | | | Responsive | 3/24/2018 3:19:57 PM | 3/24/2018 3:19:57 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|--------|-------|------|----------------|--------|---------|--|---------|
| Inbox | From ▮▮▮ Ben Graham Direction: Incoming | 2/26/2015 6:00:05 PM(UTC-5) | | Read | Lol sorry buddy. They still going at each other? | | |

| 1214 | SMS Messages | | | Responsive | | 3/24/2018 3:19:57 PM | 3/24/2018 3:19:57 PM |
|------|--------------|--|--|------------|--|----------------------|----------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | To ▮▮▮ Ben Graham To ▮▮▮ Josh Cline Direction: Outgoing | 2/26/2015 5:57:39 PM(UTC-5) | | Sent | I just want to gooooooo HOME | |

| 1215 | SMS Messages | | | Responsive | | 3/24/2018 3:19:57 PM | 3/24/2018 3:19:57 PM |
|------|--------------|--|--|------------|--|----------------------|----------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | To ▮▮▮ Ben Graham To ▮▮▮ Josh Cline Direction: Outgoing | 2/26/2015 5:57:34 PM(UTC-5) | | Sent | OOOOOhmggggggg | |

| 1216 | SMS Messages | | | Responsive | | 3/24/2018 3:18:55 PM | 3/24/2018 3:18:55 PM |
|------|--------------|--|--|------------|--|----------------------|----------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | From ▮▮▮ Ben Graham Direction: Incoming | 2/25/2015 3:21:58 PM(UTC-5) | | Read | Okey dokey | |

| 1217 | SMS Messages | | | Responsive | | 3/24/2018 3:18:48 PM | 3/24/2018 3:18:48 PM |
|------|--------------|--|--|------------|--|----------------------|----------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | From ▮▮▮ Cindy Gamrat Direction: Incoming | 2/25/2015 3:16:42 PM(UTC-5) | | Read | Kind of a mess, I'll let Todd fill you in. | |

| 1218 | SMS Messages | | | Responsive | | 3/24/2018 3:18:48 PM | 3/24/2018 3:18:48 PM |
|------|--------------|--|--|------------|--|----------------------|----------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | From ▮▮▮ Ben Graham Direction: Incoming | 2/25/2015 3:07:28 PM(UTC-5) | | Read | What happened with 4006? | |

| 1219 | SMS Messages | | | Responsive | | 3/24/2018 3:18:27 PM | 3/24/2018 3:18:27 PM |
|------|--------------|--|--|------------|--|----------------------|----------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | From ▮▮▮ Ben Graham Direction: Incoming | 2/25/2015 10:14:16 AM(UTC-5) | | Read | I'm sending Steve down in a little. Because apparrently our bosses couldn't give a shit that I'm doing the work of two people. | |

| 1220 | SMS Messages | | | Responsive | | 3/24/2018 3:18:20 PM | 3/24/2018 3:18:20 PM |
|------|--------------|--|--|------------|--|----------------------|----------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | From ▮▮▮ Josh Cline Direction: Incoming | 2/25/2015 9:49:11 AM(UTC-5) | | Read | He is on his way now. We can track him down if u want | |

| 1221 | SMS Messages | | | Responsive | | 3/24/2018 3:18:14 PM | 3/24/2018 3:18:14 PM |
|------|--------------|--|--|------------|--|----------------------|----------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | From ▮▮▮ Ben Graham Direction: Incoming | 2/25/2015 9:46:53 AM(UTC-5) | | Read | And he left. | |

| 1222 | SMS Messages | | | | Responsive | | 3/24/2018 3:17:32 PM | 3/24/2018 3:17:32 PM |
|------|--------------|--|--|--|------------|--|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From ██████ Ben Graham Direction: Incoming | 2/25/2015 9:46:49 AM(UTC-5) | | Read | Todds next appt is here | | | |

| 1223 | SMS Messages | | | | Responsive | | 3/24/2018 3:16:42 PM | 3/24/2018 3:16:42 PM |
|------|--------------|--|--|--|------------|--|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From ██████ Ben Graham Direction: Incoming | 2/24/2015 9:12:28 PM(UTC-5) | | Read | Looks fine to me. Kinda ironic to have big paragraph spacing since we usually shun paragraphs. Josh set it up though | | | |

| 1224 | SMS Messages | | | | Responsive | | 3/24/2018 3:16:34 PM | 3/24/2018 3:16:34 PM |
|------|--------------|--|--|--|------------|--|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To ██████ Ben Graham To ██████ Josh Cline Direction: Outgoing | 2/24/2015 9:10:21 PM(UTC-5) | | Sent | it looks fucked up... too much spacing between paragraphs | | | |

| 1225 | SMS Messages | | | | Responsive | | 3/24/2018 3:16:28 PM | 3/24/2018 3:16:28 PM |
|------|--------------|--|--|--|------------|--|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From ██████ Ben Graham Direction: Incoming | 2/24/2015 8:55:44 PM(UTC-5) | | Read | 9pm i mean | | | |

| 1226 | SMS Messages | | | | Responsive | | 3/24/2018 3:16:20 PM | 3/24/2018 3:16:20 PM |
|------|--------------|--|--|--|------------|--|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From ██████ Ben Graham Direction: Incoming | 2/24/2015 8:55:33 PM(UTC-5) | | Read | Scheduled for 8pm | | | |

| 1227 | SMS Messages | | | | Responsive | | 3/24/2018 3:16:14 PM | 3/24/2018 3:16:14 PM |
|------|--------------|--|--|--|------------|--|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To ██████ Ben Graham To ██████ Josh Cline Direction: Outgoing | 2/24/2015 8:53:28 PM(UTC-5) | | Sent | Where are we at with Todd's email? | | | |

| 1228 | SMS Messages | | | | Responsive | | 3/24/2018 3:16:04 PM | 3/24/2018 3:16:04 PM |
|------|--------------|--|--|--|------------|--|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To ██████ Ben Graham To ██████ Josh Cline Direction: Outgoing | 2/24/2015 6:48:45 PM(UTC-5) | | Sent | Kbj - Am I urging the people to call their reps to ask them to vote no? Or to ask them to support the amendments? Or what? Just make sure it's clear. Thanks! | | | |

| 1229 | SMS Messages | | | | Responsive | | 3/24/2018 3:15:49 PM | 3/24/2018 3:15:49 PM |
|------|--------------|--|--|--|------------|--|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From ██████ Ben Graham Direction: Incoming | 2/24/2015 12:17:56 PM(UTC-5) | | Read | Lol yeah right | | | |

| 1230 | SMS Messages | | | | Responsive | | 3/24/2018 3:15:40 PM | 3/24/2018 3:15:40 PM |
|------|--------------|--|--|--|------------|--|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |

| Sent | To | 12:14:58 PM(UTC-5) | | | | |
| | Ben Graham | | | | | |
| | To | | | | | |
| | Josh Cline | | | | | |
| | Direction: Outgoing | | | | | |

| 1231 | SMS Messages | | | | Responsive | | 3/24/2018 3:15:30 PM | 3/24/2018 3:15:30 PM |
|------|-----------|---|---|---|--------|---|---------|---------|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | | 2/24/2015 12:14:47 PM(UTC-5) | | Sent | I'm proud of them... feels like I'm looking at future governors | | |

| 1232 | SMS Messages | | | | Responsive | | 3/24/2018 3:15:21 PM | 3/24/2018 3:15:21 PM |
|------|-----------|---|---|---|--------|---|---------|---------|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | | 2/24/2015 12:14:18 PM(UTC-5) | | Read | Since when do they do prepared speeches? Lol | | |

| 1233 | SMS Messages | | | | Responsive | | 3/24/2018 3:15:21 PM | 3/24/2018 3:15:21 PM |
|------|-----------|---|---|---|--------|---|---------|---------|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | | 2/24/2015 12:12:03 PM(UTC-5) | | Sent | no, Cindy wanted someone else to do it. I'm helping with their floor speeches | | |

| 1234 | SMS Messages | | | | Responsive | | 3/24/2018 3:15:21 PM | 3/24/2018 3:15:21 PM |
|------|-----------|---|---|---|--------|---|---------|---------|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | | 2/24/2015 12:11:52 PM(UTC-5) | | Read | Sent over some domestic violence stats | | |

| 1235 | SMS Messages | | | | Responsive | | 3/24/2018 3:14:28 PM | 3/24/2018 3:14:28 PM |
|------|-----------|---|---|---|--------|---|---------|---------|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction:<br>Incoming | | 2/24/2015 11:19:22 AM(UTC-5) | | Read | Todd will be coming back to Cindy's to discuss legislation for the floor today. | | |

| 1236 | SMS Messages | | | | Responsive | | 3/24/2018 3:14:18 PM | 3/24/2018 3:14:18 PM |
|------|-----------|---|---|---|--------|---|---------|---------|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | | 2/24/2015 9:37:33 AM(UTC-5) | | Sent | we are in Todd's office, but maybe we should move to Cindy's | | |

| 1237 | SMS Messages | | | | Responsive | | 3/24/2018 3:14:07 PM | 3/24/2018 3:14:07 PM |
|------|-----------|---|---|---|--------|---|---------|---------|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | | 2/24/2015 9:28:12 AM(UTC-5) | | Read | Is anyone going to say how ridiculous it is for Todd to rail on 4006 when he voted for it in committee!? | | |

| 1238 | SMS Messages | | | | Responsive | | 3/24/2018 3:13:52 PM | 3/24/2018 3:13:52 PM |
|------|-----------|---|---|---|--------|---|---------|---------|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |

| Inbox | From... 9:04:18 AM(UTC-5) Ben Graham Direction: Incoming | | | | | |

| 1239 | SMS Messages | | | Responsive | | 3/24/2018 3:13:46 PM | 3/24/2018 3:13:46 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Josh Cline To Ben Graham To + Joey Gamrat Direction: Outgoing | 2/24/2015 9:03:33 AM(UTC-5) | | Sent | how's his mood? | | |

| 1240 | SMS Messages | | | Responsive | | 3/24/2018 3:13:29 PM | 3/24/2018 3:13:29 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Josh Cline Direction: Incoming | 2/24/2015 9:03:19 AM(UTC-5) | | Read | Ok. Thanks | | |

| 1241 | SMS Messages | | | Responsive | | 3/24/2018 3:13:21 PM | 3/24/2018 3:13:21 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Ben Graham Direction: Incoming | 2/24/2015 9:02:53 AM(UTC-5) | | Read | Todd was in his office. On his way to you now | | |

| 1242 | SMS Messages | | | Responsive | | 3/24/2018 3:12:50 PM | 3/24/2018 3:12:50 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Ben Graham Direction: Incoming | 2/23/2015 4:12:06 PM(UTC-5) | | Read | Oh dear... this is the problem with having a dual office. | | |

| 1243 | SMS Messages | | | Responsive | | 3/24/2018 3:12:43 PM | 3/24/2018 3:12:43 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From + Cindy Gamrat Direction: Incoming | 2/23/2015 4:04:55 PM(UTC-5) | | Read | okay the last time I checked it wasn't on my Michigan State rep website or Facebook, and I just happen to check my thread and Tadds was right there. I just think anyway that as we go through these next few years just being aware of timing and strategy for both of us on those things is good. | | |

| 1244 | SMS Messages | | | Responsive | | 3/24/2018 3:12:31 PM | 3/24/2018 3:12:31 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 2/23/2015 4:04:32 PM(UTC-5) | | Sent | Copycat Todd. L;O;L | | |

| 1245 | SMS Messages | | | Responsive | | 3/24/2018 3:11:44 PM | 3/24/2018 3:11:44 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Ben Graham Direction: Incoming | 2/23/2015 3:59:24 PM(UTC-5) | | Read | Yeah I posted yours on Facebook earlier today before Todd's. All the letters were sent out on Friday as well. | | |

| 1246 | SMS Messages | | | Responsive | | 3/24/2018 3:11:44 PM | 3/24/2018 3:11:44 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Sent | | | 3:56:52 PM(UTC-5) | | | | |

Cindy Gamrat
To
Cindy Gamrat
To
Josh Cline
To
Ben Graham
**Direction:**
Outgoing

| 1247 | SMS Messages | | | | Responsive | | 3/24/2018 3:11:30 PM | 3/24/2018 3:11:30 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Cindy Gamrat **Direction:** Incoming | 2/23/2015 3:55:43 PM(UTC-5) | | Read | Hey Ben where is the timeline on my March reading month? There is going to be some awkwardness if my comm person is slower than Todd's and each thing we do it will look like I am copycatting off of Todds, not sure that is the impression I want to give. Let me know where the timeline is on that. Maybe at this point I should just cancel mine?thanks | | | |

| 1248 | SMS Messages | | | | Responsive | | 3/24/2018 3:11:09 PM | 3/24/2018 3:11:09 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Josh Cline **Direction:** Incoming | 2/22/2015 11:37:34 PM(UTC-5) | | Read | I agree it is all a waste and lame priorties, but at least he is not sending ass hole emails. | | | |

| 1249 | SMS Messages | | | | Responsive | | 3/24/2018 3:11 PM | 3/24/2018 3:11 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Ben Graham **To** Josh Cline **Direction:** Outgoing | 2/22/2015 11:34:41 PM(UTC-5) | | Sent | the Bolger plan... what a fucking waste of his priorities | | | |

| 1250 | SMS Messages | | | | Responsive | | 3/24/2018 3:11 PM | 3/24/2018 3:11 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Ben Graham **To** Josh Cline **Direction:** Outgoing | 2/22/2015 11:34:22 PM(UTC-5) | | Sent | but it's just ridiculous crap. another Facebook page? unsoliciture letters to constituents? yet we can't have a 4th person to help with what we need, only to be their personal assistant | | | |

| 1251 | SMS Messages | | | | Responsive | | 3/24/2018 3:10:32 PM | 3/24/2018 3:10:32 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Josh Cline **Direction:** Incoming | 2/22/2015 11:33:34 PM(UTC-5) | | Read | I think he is just running through things and letting us know...unless he is sending you texts that we are not getting. | | | |

| 1252 | SMS Messages | | | | Responsive | | 3/24/2018 3:10:32 PM | 3/24/2018 3:10:32 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Josh Cline **Direction:** Incoming | 2/22/2015 11:32:43 PM(UTC-5) | | Read | I am not taking it as them bring assholes, but I still get tense everytime I see there name come up. | | | |

| 1253 | SMS Messages | | | | Responsive | | 3/24/2018 3:10:32 PM | 3/24/2018 3:10:32 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Ben Graham **To** Josh Cline **Direction:** Outgoing | 2/22/2015 11:29:00 PM(UTC-5) | | Sent | why do they become such assholes by the end of the weekend | | | |

| 1254 | SMS Messages | | | | | | 3/24/2018 3:10:32 PM | 3/24/2018 3:10:32 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 2/22/2015 10:12:16 PM(UTC-5) | | Sent | When we talked last week I did. I wasn't about to go into her on text. This is the second time she's blown off Haworth when he's reached out to her | | | |

| 1255 | SMS Messages | | | | Responsive | | 3/24/2018 3:10:32 PM | 3/24/2018 3:10:32 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From Josh Cline Direction: Incoming | 2/22/2015 10:08:22 PM(UTC-5) | | Read | Did you hammer home that this is a multiple thousand dollar breakfast. | | | |

| 1256 | SMS Messages | | | | Responsive | | 3/24/2018 3:10:32 PM | 3/24/2018 3:10:32 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 2/22/2015 10:04:40 PM(UTC-5) | | Sent | asked me to go but that would be so awkward | | | |

| 1257 | SMS Messages | | | | Responsive | | 3/24/2018 3:10:32 PM | 3/24/2018 3:10:32 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 2/22/2015 10:04:31 PM(UTC-5) | | Sent | Idk. Ridiculous | | | |

| 1258 | SMS Messages | | | | Responsive | | 3/24/2018 3:10:32 PM | 3/24/2018 3:10:32 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From Ben Graham Direction: Incoming | 2/22/2015 9:53:01 PM(UTC-5) | | Read | Unbelievable. How are we supposed to raise any money if they won't meet with donors or lobbyists?! | | | |

| 1259 | SMS Messages | | | | Responsive | | 3/24/2018 3:10:32 PM | 3/24/2018 3:10:32 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 2/22/2015 9:50:47 PM(UTC-5) | | Sent | Idk. none was offered | | | |

| 1260 | SMS Messages | | | | Responsive | | 3/24/2018 3:10:32 PM | 3/24/2018 3:10:32 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From Ben Graham Direction: Incoming | 2/22/2015 9:44:47 PM(UTC-5) | | Read | What is her excuse this time? | | | |

| 1261 | SMS Messages | | | | Responsive | | 3/24/2018 3:10:32 PM | 3/24/2018 3:10:32 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 2/22/2015 9:36:52 PM(UTC-5) | | Sent | the one Haworth wanted her at | | | |

| 1262 | SMS Messages | | | | | | 3/24/2018 3:10:32 PM | 3/24/2018 3:10:32 PM |
|------|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Sent | **To** <br> Ben Graham <br> **To** <br> Josh Cline <br> **Direction:** <br> Outgoing | 2/22/2015 9:36:36 PM(UTC-5) | | Sent | | Cindy doesn't want to go to that GR Chamber breakfast tomorrow | | |

| 1263 | SMS Messages | | | | | Responsive | 3/24/2018 3:08:56 PM | 3/24/2018 3:08:56 PM |
|------|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | **From** <br> Josh Cline <br> **Direction:** <br> Incoming | 2/21/2015 9:29:59 PM(UTC-5) | | Read | | And it's not about Todd and Cindy. No worries,  but a double date would be great at some point. | | |

| 1264 | SMS Messages | | | | | Responsive | 3/24/2018 3:08:56 PM | 3/24/2018 3:08:56 PM |
|------|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Sent | **To** <br> Josh Cline* <br> **Direction:** <br> Outgoing | 2/21/2015 9:28:36 PM(UTC-5) | | Sent | | Now is probably not a good night. I'm getting yelled at about various things | | |

| 1265 | SMS Messages | | | | | Responsive | 3/24/2018 3:08:56 PM | 3/24/2018 3:08:56 PM |
|------|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | **From** <br> Josh Cline* <br> **Direction:** <br> Incoming | 2/21/2015 8:33:15 PM(UTC-5) | | Read | | Close. Grandville.  Could get drinks if u guys wanted. Or we will just go out here. | | |

| 1266 | SMS Messages | | | | | Responsive | 3/24/2018 3:08:56 PM | 3/24/2018 3:08:56 PM |
|------|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Sent | **To** <br> Josh Cline <br> **Direction:** <br> Outgoing | 2/21/2015 8:31:01 PM(UTC-5) | | Sent | | dude we are in a loud restaurant and I am not about to step outside lol | | |

| 1267 | SMS Messages | | | | | Responsive | 3/24/2018 3:08:13 PM | 3/24/2018 3:08:13 PM |
|------|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | **From** <br> Brandon Hall <br> **Direction:** <br> Incoming | 2/21/2015 6:32:42 PM(UTC-5) | | Read | | Did todd really make that joke about ben and i twerking? lmao | | |

| 1268 | SMS Messages | | | | | Responsive | 3/24/2018 3:06:01 PM | 3/24/2018 3:06:01 PM |
|------|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | **From** <br> Josh Cline* <br> **Direction:** <br> Incoming | 2/20/2015 9:59:38 AM(UTC-5) | | Read | | Neither did I, but I am working with  for systems to install on laptops. Will keep u posted. | | |

| 1269 | SMS Messages | | | | | Responsive | 3/24/2018 3:06:01 PM | 3/24/2018 3:06:01 PM |
|------|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | **From** <br> + <br> Cindy Gamrat <br> **Direction:** <br> Incoming | 2/20/2015 9:53:30 AM(UTC-5) | | Read | | Doesn't Todds have that too? | | |

| 1270 | SMS Messages | | | | | Responsive | 3/24/2018 3:06:01 PM | 3/24/2018 3:06:01 PM |
|------|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | **From** <br> + <br> Cindy Gamrat <br> **Direction:** <br> Incoming | 2/20/2015 9:53:14 AM(UTC-5) | | Read | | I can bring it early afternoon. | | |

| 1271 | SMS Messages | | | | | Responsive | 3/24/2018 3:06:01 PM | 3/24/2018 3:06:01 PM |
|------|------|------|------|------|------|------|------|------|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | From Cindy Gamrat Direction: Incoming | 2/20/2015 9:53:09 AM(UTC-5) | | Read | Yes and I didn't know that. | | |

| 1272 | SMS Messages | | | | Responsive | 3/24/2018 3:06:01 PM | 3/24/2018 3:06:01 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Josh Cline Direction: Incoming | 2/20/2015 9:49:59 AM(UTC-5) | | Read | Cindy did u take your surface with you? I need it because it has the program installed to deliver the amendment to the clerks office. | | |

| 1273 | SMS Messages | | | | Responsive | 3/24/2018 3:05:04 PM | 3/24/2018 3:05:04 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 2/19/2015 7:53:37 PM(UTC-5) | | Sent | Facebook. his personal | | |

| 1274 | SMS Messages | | | | Responsive | 3/24/2018 3:05:04 PM | 3/24/2018 3:05:04 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Ben Graham Direction: Incoming | 2/19/2015 7:53:36 PM(UTC-5) | | Read | Facebook | | |

| 1275 | SMS Messages | | | | Responsive | 3/24/2018 3:05:04 PM | 3/24/2018 3:05:04 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Josh Cline Direction: Incoming | 2/19/2015 7:53:12 PM(UTC-5) | | Read | Where did he post it? | | |

| 1276 | SMS Messages | | | | Responsive | 3/24/2018 3:04:05 PM | 3/24/2018 3:04:05 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 2/19/2015 7:52:29 PM(UTC-5) | | Sent | empty words and a shit ton of semi colons | | |

| 1277 | SMS Messages | | | | Responsive | 3/24/2018 3:04:05 PM | 3/24/2018 3:04:05 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Ben Graham Direction: Incoming | 2/19/2015 7:52:27 PM(UTC-5) | | Read | Lol! | | |

| 1278 | SMS Messages | | | | Responsive | 3/24/2018 3:03:53 PM | 3/24/2018 3:03:53 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 2/19/2015 7:52:03 PM(UTC-5) | | Sent | that's what Todd's statement looks like to me | | |

| 1279 | SMS Messages | | | | Responsive | 3/24/2018 3:03:53 PM | 3/24/2018 3:03:53 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Inbox | From | | 7:51:28 PM(UTC-5) | | | | |
|---|---|---|---|---|---|---|---|
| | Ben Graham | | | | | | |
| | **Direction:** Incoming | | | | | | |

| 1280 | SMS Messages | | | | Responsive | | 3/24/2018 3:03:53 PM | 3/24/2018 3:03:53 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Ben Graham **To** Josh Cline' **Direction:** Outgoing | 2/19/2015 7:38:32 PM(UTC-5) | | Sent | ;;;;;;;;;;;;;;;;;;;;;;;; | | | |

| 1281 | SMS Messages | | | | Responsive | | 3/24/2018 3:03:53 PM | 3/24/2018 3:03:53 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Ben Graham **Direction:** Incoming | 2/19/2015 7:38:15 PM(UTC-5) | | Read | What the? Lol | | | |

| 1282 | SMS Messages | | | | Responsive | | 3/24/2018 3:03:53 PM | 3/24/2018 3:03:53 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Ben Graham **To** Josh Cline **Direction:** Outgoing | 2/19/2015 7:37:47 PM(UTC-5) | | Sent | ::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::: | | | |

| 1283 | SMS Messages | | | | Responsive | | 3/24/2018 3:03:36 PM | 3/24/2018 3:03:36 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Ben Graham **To** Josh Cline **Direction:** Outgoing | 2/19/2015 7:10:53 PM(UTC-5) | | Sent | lol lolllll | | | |

| 1284 | SMS Messages | | | | Responsive | | 3/24/2018 3:03:29 PM | 3/24/2018 3:03:29 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Ben Graham **Direction:** Incoming | 2/19/2015 7:05:17 PM(UTC-5) | | Read | God the more I read it the more it sucks ass. What is wrong with him!? | | | |

| 1285 | SMS Messages | | | | Responsive | | 3/24/2018 3:03:19 PM | 3/24/2018 3:03:19 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Brandon Hall **Direction:** Outgoing | 2/19/2015 7:04:14 PM(UTC-5) | | Sent | it's on his Facebook | | | |

| 1286 | SMS Messages | | | | Responsive | | 3/24/2018 3:03:12 PM | 3/24/2018 3:03:12 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Brandon Hall **Direction:** Incoming | 2/19/2015 7:04:03 PM(UTC-5) | | Read | Todd too right??? | | | |

| 1287 | SMS Messages | | | | Responsive | | 3/24/2018 3:03:05 PM | 3/24/2018 3:03:05 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Ben Graham **Direction:** Incoming | 2/19/2015 7:01:11 PM(UTC-5) | | Read | You gotta proof that for grammar dude. Even if they think its good it has to have real proofing done on it. | | | |

| 1288 | SMS Messages | | | | | | 3/24/2018 3:02:56 PM | 3/24/2018 3:02:56 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Ben Graham **To** Josh Cline **Direction:** Outgoing | 2/19/2015 7:00:30 PM(UTC-5) | | Sent | lol yup | | | |

| 1289 | SMS Messages | | | Responsive | | | 3/24/2018 3:02:51 PM | 3/24/2018 3:02:51 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Ben Graham **Direction:** Incoming | 2/19/2015 7:00:17 PM(UTC-5) | | Read | The content sucks ass too | | | |

| 1290 | SMS Messages | | | Responsive | | | 3/24/2018 3:02:42 PM | 3/24/2018 3:02:42 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Ben Graham **To** Josh Cline **Direction:** Outgoing | 2/19/2015 7:00:04 PM(UTC-5) | | Sent | lol I know lol | | | |

| 1291 | SMS Messages | | | Responsive | | | 3/24/2018 3:02:42 PM | 3/24/2018 3:02:42 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Ben Graham **Direction:** Incoming | 2/19/2015 6:59:36 PM(UTC-5) | | Read | But it has no sentences!!!!?!!?!?!?!!!?!?! | | | |

| 1292 | SMS Messages | | | Responsive | | | 3/24/2018 3:02:42 PM | 3/24/2018 3:02:42 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Ben Graham **To** Josh Cline **Direction:** Outgoing | 2/19/2015 6:59:01 PM(UTC-5) | | Sent | they thought it was great | | | |

| 1293 | SMS Messages | | | Responsive | | | 3/24/2018 3:02:42 PM | 3/24/2018 3:02:42 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Ben Graham **Direction:** Incoming | 2/19/2015 6:58:41 PM(UTC-5) | | Read | But there are no periods? Or paragraph breaks? He really needs to think through more than that | | | |

| 1294 | SMS Messages | | | Responsive | | | 3/24/2018 3:02:42 PM | 3/24/2018 3:02:42 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Ben Graham **To** Josh Cline **Direction:** Outgoing | 2/19/2015 6:57:38 PM(UTC-5) | | Sent | I did proof it LOL | | | |

| 1295 | SMS Messages | | | Responsive | | | 3/24/2018 3:02:23 PM | 3/24/2018 3:02:23 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Ben Graham **Direction:** Incoming | 2/19/2015 6:57:18 PM(UTC-5) | | Read | Ahhhhj wtf!?!?!?!? Why did Todd post rhat without proofing?! | | | |

| 1296 | SMS Messages | | | Responsive | | | 3/24/2018 3:02:16 PM | 3/24/2018 3:02:16 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |

| Sent | | | | | | 6:49:29 PM(UTC-5) | | | |

| 1297 | SMS Messages | | | | Responsive | | 3/24/2018 3:02:09 PM | 3/24/2018 3:02:09 PM |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | **From** ▓▓▓▓ Brandon Hall **Direction:** Incoming | 2/19/2015 6:49:06 PM(UTC-5) | | Read | Thank you for tip | |

| 1298 | SMS Messages | | | | Responsive | | 3/24/2018 3:02:02 PM | 3/24/2018 3:02:02 PM |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | **To** ▓▓▓▓ Brandon Hall **Direction:** Outgoing | 2/19/2015 6:48:59 PM(UTC-5) | | Sent | Just put on Facebook | |

| 1299 | SMS Messages | | | | Responsive | | 3/24/2018 3:01:55 PM | 3/24/2018 3:01:55 PM |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | **From** ▓▓▓▓ Brandon Hall **Direction:** Incoming | 2/19/2015 6:48:42 PM(UTC-5) | | Read | Wow-huge | |

| 1300 | SMS Messages | | | | Responsive | | 3/24/2018 3:01:48 PM | 3/24/2018 3:01:48 PM |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | **To** ▓▓▓▓ Brandon Hall **Direction:** Outgoing | 2/19/2015 6:47:53 PM(UTC-5) | | Sent | Courser/Gamrat endorsing Ronna | |

| 1301 | SMS Messages | | | | Responsive | | 3/24/2018 3:01:40 PM | 3/24/2018 3:01:40 PM |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | **From** ▓▓▓▓ Ben Graham **Direction:** Incoming | 2/19/2015 6:33:29 PM(UTC-5) | | Read | Lol that's awesome | |

| 1302 | SMS Messages | | | | Responsive | | 3/24/2018 3:01:33 PM | 3/24/2018 3:01:33 PM |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | **To** ▓▓▓▓ Ben Graham **To** ▓▓▓▓ Josh Cline **Direction:** Outgoing | 2/19/2015 6:10:53 PM(UTC-5) | | Sent | Todd's endorsement of Ronna is one sentence long | |

| 1303 | SMS Messages | | | | Responsive | | 3/24/2018 3:01:17 PM | 3/24/2018 3:01:17 PM |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | **To** ▓▓▓▓ Ben Graham **To** ▓▓▓▓ Josh Cline **Direction:** Outgoing | 2/18/2015 12:30:44 PM(UTC-5) | | Sent | Josh are you in Todd's committee? | |

| 1304 | SMS Messages | | | | Responsive | | 3/24/2018 2:59:52 PM | 3/24/2018 2:59:52 PM |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | **From** ▓▓▓▓ Ben Graham **Direction:** Incoming | 2/17/2015 10:34:30 AM(UTC-5) | | Read | Todds coming your way. Look out! | |

| 1305 | SMS Messages | | | | Responsive | | 3/24/2018 2:59:52 PM | 3/24/2018 2:59:52 PM |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|--------|-------|------|----------------|--------|---------|--|---------|
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 2/17/2015<br>10:25:13 AM(UTC-5) | | Read | No headig to Cindy's | | |

| 1306 | SMS Messages | | | | Responsive | 3/24/2018<br>2:59:37 PM | 3/24/2018<br>2:59:37 PM |
|-------|--------------|--|--|--|------------|------------------------|------------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 2/17/2015<br>10:24:37 AM(UTC-5) | | Sent | Ben are you heading to Todd's office? | |

| 1307 | SMS Messages | | | | Responsive | 3/24/2018<br>2:59:32 PM | 3/24/2018<br>2:59:32 PM |
|-------|--------------|--|--|--|------------|------------------------|------------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 2/17/2015<br>10:24:30 AM(UTC-5) | | Sent | Well that's our fault | |

| 1308 | SMS Messages | | | | Responsive | 3/24/2018<br>2:59:26 PM | 3/24/2018<br>2:59:26 PM |
|-------|--------------|--|--|--|------------|------------------------|------------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 2/17/2015<br>10:22:53 AM(UTC-5) | | Read | Lol | |

| 1309 | SMS Messages | | | | Responsive | 3/24/2018<br>2:59:21 PM | 3/24/2018<br>2:59:21 PM |
|-------|--------------|--|--|--|------------|------------------------|------------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 2/17/2015<br>10:22:49 AM(UTC-5) | | Read | He said he didn't know this vote was to take it to the floor | |

| 1310 | SMS Messages | | | | Responsive | 3/24/2018<br>2:59:04 PM | 3/24/2018<br>2:59:04 PM |
|-------|--------------|--|--|--|------------|------------------------|------------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 2/17/2015<br>10:16:16 AM(UTC-5) | | Sent | he just said the bill was unconstitutional without his amendments, and then voted for it | |

| 1311 | SMS Messages | | | | Responsive | 3/24/2018<br>2:59:04 PM | 3/24/2018<br>2:59:04 PM |
|-------|--------------|--|--|--|------------|------------------------|------------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 2/17/2015<br>10:15:56 AM(UTC-5) | | Sent | What in the name of god | |

| 1312 | SMS Messages | | | | Responsive | 3/24/2018<br>2:59:04 PM | 3/24/2018<br>2:59:04 PM |
|-------|--------------|--|--|--|------------|------------------------|------------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 2/17/2015<br>10:15:42 AM(UTC-5) | | Sent | Wow. Fucking ridiculous | |

| 1313 | SMS Messages | | | | Responsive | 3/24/2018<br>2:59:04 PM | 3/24/2018<br>2:59:04 PM |
|-------|--------------|--|--|--|------------|------------------------|------------------------|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | **From**<br>Josh Cline<br>**Direction:**<br>Incoming | 2/17/2015<br>10:15:40 AM(UTC-5) | | Read | I can't. ...very surprised. | | |

| 1314 | SMS Messages | | | Responsive | | 3/24/2018<br>2:59:04 PM | 3/24/2018<br>2:59:04 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From**<br>Ben Graham<br>**Direction:**<br>Incoming | 2/17/2015<br>10:15:21 AM(UTC-5) | | Read | Hell if I know! | | |

| 1315 | SMS Messages | | | Responsive | | 3/24/2018<br>2:59:04 PM | 3/24/2018<br>2:59:04 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To**<br>Ben Graham<br>**To**<br>Josh Cline<br>**Direction:**<br>Outgoing | 2/17/2015<br>10:15:19 AM(UTC-5) | | Sent | Why is no one responding | | |

| 1316 | SMS Messages | | | Responsive | | 3/24/2018<br>2:59:04 PM | 3/24/2018<br>2:59:04 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To**<br>Ben Graham<br>**To**<br>Josh Cline<br>**Direction:**<br>Outgoing | 2/17/2015<br>10:14:59 AM(UTC-5) | | Sent | EXPLAIN WHAT THE FUCK HAPPENED | | |

| 1317 | SMS Messages | | | Responsive | | 3/24/2018<br>2:59:04 PM | 3/24/2018<br>2:59:04 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To**<br>Ben Graham<br>**To**<br>Josh Cline<br>**Direction:**<br>Outgoing | 2/17/2015<br>10:14:51 AM(UTC-5) | | Sent | SERIOUSLY WTF WAS THAT ALL ABOUT | | |

| 1318 | SMS Messages | | | Responsive | | 3/24/2018<br>2:59:04 PM | 3/24/2018<br>2:59:04 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To**<br>Ben Graham<br>**To**<br>Josh Cline<br>**Direction:**<br>Outgoing | 2/17/2015<br>10:14:44 AM(UTC-5) | | Sent | WHY DID HE JUST VOTE YES | | |

| 1319 | SMS Messages | | | Responsive | | 3/24/2018<br>2:59:04 PM | 3/24/2018<br>2:59:04 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To**<br>Ben Graham<br>**To**<br>Josh Cline<br>**Direction:**<br>Outgoing | 2/17/2015<br>10:11:07 AM(UTC-5) | | Sent | there we go | | |

| 1320 | SMS Messages | | | Responsive | | 3/24/2018<br>2:58:42 PM | 3/24/2018<br>2:58:42 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To**<br>Ben Graham<br>**To**<br>Josh Cline<br>**Direction:**<br>Outgoing | 2/17/2015<br>10:10:21 AM(UTC-5) | | Sent | and he talks sooooo long and just repeats shit | | |

| 1321 | SMS Messages | | | | | | | 3/24/2018 2:58:34 PM | 3/24/2018 2:58:34 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | | Message | | Deleted |
| Sent | To ▮▮▮<br>Ben Graham<br>To ▮▮▮<br>Josh Cline<br>Direction:<br>Outgoing | | 2/17/2015<br>10:09:32 AM(UTC-5) | | Sent | | FUCK I wish he had lost. this just confirms his ego even more | | |

| 1322 | SMS Messages | | | | Responsive | | | 3/24/2018 2:58:21 PM | 3/24/2018 2:58:21 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From ▮▮▮<br>Ben Graham<br>Direction:<br>Incoming | | 2/17/2015<br>10:09:14 AM(UTC-5) | | Read | | Lol yeah I know right! | | |

| 1323 | SMS Messages | | | | Responsive | | | 3/24/2018 2:58:21 PM | 3/24/2018 2:58:21 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | | Message | | Deleted |
| Sent | To ▮▮▮<br>Ben Graham<br>To ▮▮▮<br>Josh Cline<br>Direction:<br>Outgoing | | 2/17/2015<br>10:09:14 AM(UTC-5) | | Sent | | OMG he just blamed us | | |

| 1324 | SMS Messages | | | | Responsive | | | 3/24/2018 2:58:21 PM | 3/24/2018 2:58:21 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | | Message | | Deleted |
| Sent | To ▮▮▮<br>Ben Graham<br>To ▮▮▮<br>Josh Cline<br>Direction:<br>Outgoing | | 2/17/2015<br>10:08:46 AM(UTC-5) | | Sent | | holy shit they just voted for it | | |

| 1325 | SMS Messages | | | | Responsive | | | 3/24/2018 2:58:21 PM | 3/24/2018 2:58:21 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | | Message | | Deleted |
| Sent | To ▮▮▮<br>Ben Graham<br>To ▮▮▮<br>Josh Cline<br>Direction:<br>Outgoing | | 2/17/2015<br>10:08:28 AM(UTC-5) | | Sent | | God this is cringeworthy | | |

| 1326 | SMS Messages | | | | Responsive | | | 3/24/2018 2:58:21 PM | 3/24/2018 2:58:21 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From ▮▮▮<br>Ben Graham<br>Direction:<br>Incoming | | 2/17/2015<br>10:08:19 AM(UTC-5) | | Read | | Sweet we got one! Lol | | |

| 1327 | SMS Messages | | | | Responsive | | | 3/24/2018 2:58:21 PM | 3/24/2018 2:58:21 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From ▮▮▮<br>Ben Graham<br>Direction:<br>Incoming | | 2/17/2015<br>10:05:28 AM(UTC-5) | | Read | | Haha awesome | | |

| 1328 | SMS Messages | | | | Responsive | | | 3/24/2018 2:58:21 PM | 3/24/2018 2:58:21 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | | Message | | Deleted |
| Sent | To ▮▮▮<br>Ben Graham<br>To ▮▮▮<br>Josh Cline<br>Direction:<br>Outgoing | | 2/17/2015<br>10:04:59 AM(UTC-5) | | Sent | | he even said at one point, in a weird creepy voice, that "this bill is candy for conspiracy theorists" | | |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 2/17/2015<br>10:04:51 AM(UTC-5) | | Read | Ah okay lol | | |

| 1330 | SMS Messages | | | | Responsive | 3/24/2018<br>2:57:57 PM | 3/24/2018<br>2:57:57 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 2/17/2015<br>10:04:38 AM(UTC-5) | | Read | Oh thank God he didn't ask anything | | |

| 1331 | SMS Messages | | | | Responsive | 3/24/2018<br>2:57:57 PM | 3/24/2018<br>2:57:57 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham'<br>To<br>Josh Cline'<br>Direction:<br>Outgoing | 2/17/2015<br>10:04:29 AM(UTC-5) | | Sent | no, David did | | |

| 1332 | SMS Messages | | | | Responsive | 3/24/2018<br>2:57:57 PM | 3/24/2018<br>2:57:57 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Josh Cline'<br>Direction:<br>Incoming | 2/17/2015<br>10:04:25 AM(UTC-5) | | Read | I saw that part....Internally rolled my eyes...it was David D. | | |

| 1333 | SMS Messages | | | | Responsive | 3/24/2018<br>2:57:57 PM | 3/24/2018<br>2:57:57 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 2/17/2015<br>10:04:00 AM(UTC-5) | | Read | Todd was? Oh dear. Hes abiut to ask another question | | |

| 1334 | SMS Messages | | | | Responsive | 3/24/2018<br>2:57:57 PM | 3/24/2018<br>2:57:57 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline'<br>Direction:<br>Outgoing | 2/17/2015<br>10:03:09 AM(UTC-5) | | Sent | oh god. you guys missed a train wreck. he started going into constitutional carry, TSA, etc and Heise told him basically to STFU and focus on the bill | | |

| 1335 | SMS Messages | | | | Responsive | 3/24/2018<br>2:57:57 PM | 3/24/2018<br>2:57:57 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham'<br>Direction:<br>Incoming | 2/17/2015<br>10:02:17 AM(UTC-5) | | Read | Cindy saw David D was testifying and wanted to come down. | | |

| 1336 | SMS Messages | | | | Responsive | 3/24/2018<br>2:57:30 PM | 3/24/2018<br>2:57:30 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham'<br>To<br>Josh Cline'<br>Direction:<br>Outgoing | 2/17/2015<br>10:01:36 AM(UTC-5) | | Sent | This is a mess, very emotional, and Todd should not shoot from the hip | | |

| 1337 | SMS Messages | | | | Responsive | 3/24/2018<br>2:57:30 PM | 3/24/2018<br>2:57:30 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Sent | ... | | 10:01:16 AM(UTC-5) | | | | | |
| Ben Graham | | | | | | | | |
| To | | | | | | | | |
| Josh Cline | | | | | | | | |
| Direction: Outgoing | | | | | | | | |

| 1338 | SMS Messages | | | | Responsive | | 3/24/2018 2:57:13 PM | 3/24/2018 2:57:13 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From | | 2/17/2015 9:55:42 AM(UTC-5) | | Read | Cindy and I are headed down. Did we get those amendments introduced? | | |
| | Ben Graham | | | | | | | |
| | Direction: Incoming | | | | | | | |

| 1339 | SMS Messages | | | | Responsive | | 3/24/2018 2:56:51 PM | 3/24/2018 2:56:51 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To | | 2/17/2015 9:39:32 AM(UTC-5) | | Sent | Why is he just sitting there by himself? | | |
| | Ben Graham | | | | | | | |
| | To | | | | | | | |
| | Josh Cline | | | | | | | |
| | Direction: Outgoing | | | | | | | |

| 1340 | SMS Messages | | | | Responsive | | 3/24/2018 2:56:51 PM | 3/24/2018 2:56:51 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From | | 2/17/2015 9:34:48 AM(UTC-5) | | Read | Oh I figured he would be therw | | |
| | Ben Graham | | | | | | | |
| | Direction: Incoming | | | | | | | |

| 1341 | SMS Messages | | | | Responsive | | 3/24/2018 2:56:51 PM | 3/24/2018 2:56:51 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From | | 2/17/2015 9:34:20 AM(UTC-5) | | Read | I sent him an email. | | |
| | Josh Cline | | | | | | | |
| | Direction: Incoming | | | | | | | |

| 1342 | SMS Messages | | | | Responsive | | 3/24/2018 2:56:16 PM | 3/24/2018 2:56:16 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From | | 2/17/2015 9:28:27 AM(UTC-5) | | Read | If he had went to his training he would know wouldn't he!!!!! | | |
| | Ben Graham | | | | | | | |
| | Direction: Incoming | | | | | | | |

| 1343 | SMS Messages | | | | Responsive | | 3/24/2018 2:56:16 PM | 3/24/2018 2:56:16 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To | | 2/17/2015 9:27:42 AM(UTC-5) | | Sent | I'm trying to figure it out. When we were here, the Dems only allowed pre-approved, pre-submitted amendments to be brought up | | |
| | Ben Graham | | | | | | | |
| | To | | | | | | | |
| | Josh Cline | | | | | | | |
| | Direction: Outgoing | | | | | | | |

| 1344 | SMS Messages | | | | Responsive | | 3/24/2018 2:56:16 PM | 3/24/2018 2:56:16 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From | | 2/17/2015 9:23:25 AM(UTC-5) | | Read | Ok. Just tell me the process of bringing amendments up...going to ask. | | |
| | Josh Cline | | | | | | | |
| | Direction: Incoming | | | | | | | |

| 1345 | SMS Messages | | | | Responsive | | 3/24/2018 2:55:57 PM | 3/24/2018 2:55:57 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From | | 2/17/2015 9:22:11 AM(UTC-5) | | Read | Tell him he he votes no and the dems vote no with lucido then It dies. | | |
| | Ben Graham | | | | | | | |
| | Direction: Incoming | | | | | | | |

| 1346 | SMS Messages | | | | | Responsive | 3/24/2018 2:55:57 PM | 3/24/2018 2:55:57 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Sent | **To** ■■■ Ben Graham **To** Josh Cline **Direction:** Outgoing | 2/17/2015 9:21:42 AM(UTC-5) | | Sent | | I can't really come up with arguments on the spot and deliver through text. Campaign for liberty has been sending action alerts to oppose the bill. | | |

| 1347 | SMS Messages | | | | | Responsive | 3/24/2018 2:55:40 PM | 3/24/2018 2:55:40 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Sent | **To** ■■■ Ben Graham **To** Josh Cline **Direction:** Outgoing | 2/17/2015 9:21:04 AM(UTC-5) | | Sent | | it's bad. vote no. I wouldn't bring amendments without speaking to Heise first (which did not happen) | | |

| 1348 | SMS Messages | | | | | Responsive | 3/24/2018 2:55:30 PM | 3/24/2018 2:55:30 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | **From** ■■■ Josh Cline **Direction:** Incoming | 2/17/2015 9:19:24 AM(UTC-5) | | Read | | Keith Can you answer these for TC...So what is the deal with this bill? Is it a good direction or bad? Liberty or no? Are there arguments I should know or make? Are there questions I need to bring. Also on my amendment issues do we need to bring the amendments? Do I need to speak on my amendments? If so how does that happen? And what is the process for that to happen? When in the bill process do amendments get addressed? And how? | | |

| 1349 | SMS Messages | | | | | Responsive | 3/24/2018 2:55:16 PM | 3/24/2018 2:55:16 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | **From** ■■■ Ben Graham **Direction:** Incoming | 2/17/2015 9:17:17 AM(UTC-5) | | Read | | He said stop meeting with people? I didn't see that one | | |

| 1350 | SMS Messages | | | | | Responsive | 3/24/2018 2:55:11 PM | 3/24/2018 2:55:11 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | **From** ■■■ Ben Graham **Direction:** Incoming | 2/17/2015 9:16:57 AM(UTC-5) | | Read | | Fuck you! !!!!!!! | | |

| 1351 | SMS Messages | | | | | Responsive | 3/24/2018 2:55:05 PM | 3/24/2018 2:55:05 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Sent | **To** ■■■ Ben Graham **To** Josh Cline **Direction:** Outgoing | 2/17/2015 9:16:46 AM(UTC-5) | | Sent | | accused us of spending too much time socializing | | |

| 1352 | SMS Messages | | | | | Responsive | 3/24/2018 2:54:59 PM | 3/24/2018 2:54:59 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Sent | **To** ■■■ Ben Graham **To** Josh Cline **Direction:** Outgoing | 2/17/2015 9:16:35 AM(UTC-5) | | Sent | | no he literally did in one of those emails | | |

| 1353 | SMS Messages | | | | | Responsive | 3/24/2018 2:54:51 PM | 3/24/2018 2:54:51 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | **From** ■■■ Ben Graham **Direction:** Incoming | 2/17/2015 9:16:19 AM(UTC-5) | | Read | | No he didn't lol | | |

| 1354 | SMS Messages | | | | | Responsive | 3/24/2018 2:54:40 PM | 3/24/2018 2:54:40 PM |
|---|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction: Outgoing | 2/17/2015 9:15:52 AM(UTC-5) | | Sent | dude Todd said to stop meeting with ppl | |

| 1355 | SMS Messages | | | Responsive | | 3/24/2018 2:53:58 PM | 3/24/2018 2:53:58 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction: Outgoing | 2/17/2015 7:59:07 AM(UTC-5) | | Sent | come on bro I'm not the enemy :( | |

| 1356 | SMS Messages | | | Responsive | | 3/24/2018 2:53:48 PM | 3/24/2018 2:53:48 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From<br>Josh Cline<br>Direction: Incoming | 2/17/2015 7:58:40 AM(UTC-5) | | Read | No, he can check his fucking email and the legislative tracker. | |

| 1357 | SMS Messages | | | Responsive | | 3/24/2018 2:53:48 PM | 3/24/2018 2:53:48 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction: Outgoing | 2/17/2015 7:57:38 AM(UTC-5) | | Sent | can you send him the info | |

| 1358 | SMS Messages | | | Responsive | | 3/24/2018 2:53:48 PM | 3/24/2018 2:53:48 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From<br>Josh Cline<br>Direction: Incoming | 2/17/2015 7:31:50 AM(UTC-5) | | Read | They need to check their f-ing email. I forwarded almost all that info yesterday. | |

| 1359 | SMS Messages | | | Responsive | | 3/24/2018 2:53:48 PM | 3/24/2018 2:53:48 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction: Outgoing | 2/17/2015 7:29:01 AM(UTC-5) | | Sent | Keith I need the bill numbers for my MEDC and three tier licensing bills and also for the senate bill to force open primaries; just the numbers; then I need a copy of the senate bill and what is happening with it on the house side. | |

| 1360 | SMS Messages | | | Responsive | | 3/24/2018 2:52:35 PM | 3/24/2018 2:52:35 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction: Outgoing | 2/16/2015 10:28:07 PM(UTC-5) | | Sent | also, Cindy has "Work on legislation and committees" scheduled until 9pm tomorrow | |

| 1361 | SMS Messages | | | Responsive | | 3/24/2018 2:52:35 PM | 3/24/2018 2:52:35 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction: Outgoing | 2/16/2015 10:22:51 PM(UTC-5) | | Sent | These two are such hot messes | |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 2/16/2015<br>10:22:26 PM(UTC-5) | | Read | Haven't read it.... | |

| 1363 | SMS Messages | | | Responsive | | 3/24/2018<br>2:52:35 PM | 3/24/2018<br>2:52:35 PM |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 2/16/2015<br>10:21:34 PM(UTC-5) | | Sent | what the fuck is going on | |

| 1364 | SMS Messages | | | Responsive | | 3/24/2018<br>2:52:35 PM | 3/24/2018<br>2:52:35 PM |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 2/16/2015<br>10:21:27 PM(UTC-5) | | Sent | wtf is Cindy's email?  we're hiring carra now for 6 weeks? | |

| 1365 | SMS Messages | | | Responsive | | 3/24/2018<br>2:51:20 PM | 3/24/2018<br>2:51:20 PM |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 2/16/2015<br>9:18:24 PM(UTC-5) | | Read | You guys know wtf todd is talking about in his latest status? I haven't heard anything on an open primary bill. Why would be need one? It's already an open primary? | |

| 1366 | SMS Messages | | | Responsive | | 3/24/2018<br>2:50:57 PM | 3/24/2018<br>2:50:57 PM |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 2/16/2015<br>8:40:32 PM(UTC-5) | | Read | Yeah not reading it. I would like to enjoy my time at home with my wife and son. | |

| 1367 | SMS Messages | | | Responsive | | 3/24/2018<br>2:50:57 PM | 3/24/2018<br>2:50:57 PM |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 2/16/2015<br>8:36:14 PM(UTC-5) | | Sent | I'm at painting class with Maddie. Can call later | |

| 1368 | SMS Messages | | | Responsive | | 3/24/2018<br>2:50:41 PM | 3/24/2018<br>2:50:41 PM |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | To<br>Josh Cline<br>Direction:<br>Outgoing | 2/16/2015<br>8:35:57 PM(UTC-5) | | Sent | Can't talk right now...I'll call you later. | |

| 1369 | SMS Messages | | | Responsive | | 3/24/2018<br>2:50:35 PM | 3/24/2018<br>2:50:35 PM |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 2/16/2015<br>8:35:21 PM(UTC-5) | | Sent | Spoiler alert: we are doing terrible and everything is our fault | |

| 1370 | SMS Messages | | | Responsive | | 3/24/2018<br>2:50:29 PM | 3/24/2018<br>2:50:29 PM |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|

| Sent | To | 8:35:61 PM(UTC-5) | | | I'd ... anio ... | |
|---|---|---|---|---|---|---|
| | Ben Graham | | | | | |
| | To | | | | | |
| | Josh Cline | | | | | |
| | Direction: Outgoing | | | | | |

| 1371 | SMS Messages | | | Responsive | | 3/24/2018 2:50:22 PM | 3/24/2018 2:50:22 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Ben Graham Direction: Incoming | 2/16/2015 8:09:46 PM(UTC-5) | | Read | Fantastic. I'm not reading it then | | |

| 1372 | SMS Messages | | | Responsive | | 3/24/2018 2:50:17 PM | 3/24/2018 2:50:17 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 2/16/2015 8:08:37 PM(UTC-5) | | Sent | you are going to want to kill him | | |

| 1373 | SMS Messages | | | Responsive | | 3/24/2018 2:50:08 PM | 3/24/2018 2:50:08 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Ben Graham Direction: Incoming | 2/16/2015 8:04:56 PM(UTC-5) | | Read | Do I even want to read Todds email? I really don't want to ruin my night.... | | |

| 1374 | SMS Messages | | | Responsive | | 3/24/2018 2:53:05 PM | 3/24/2018 2:53:05 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Josh Cline Direction: Incoming | 2/16/2015 5:49:06 PM(UTC-5) | | Read | Tell Carra to hold out a little bit...There will be a position open before you know it. | | |

| 1375 | SMS Messages | | | Responsive | | 3/24/2018 2:53:05 PM | 3/24/2018 2:53:05 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 2/16/2015 5:29:39 PM(UTC-5) | | Sent | no idea | | |

| 1376 | SMS Messages | | | Responsive | | 3/24/2018 2:53:05 PM | 3/24/2018 2:53:05 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Ben Graham Direction: Incoming | 2/16/2015 5:29:27 PM(UTC-5) | | Read | When is Wendy starting? | | |

| 1377 | SMS Messages | | | Responsive | | 3/24/2018 2:49:47 PM | 3/24/2018 2:49:47 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Josh Cline Direction: Incoming | 2/16/2015 3:25:15 PM(UTC-5) | | Read | He had an idea of a couple concerns or possibilities, but these are completely new. Screw him to insinuate that I sit on my ass all day and eat bon-bons. | | |

| 1378 | SMS Messages | | | Responsive | | 3/24/2018 2:49:37 PM | 3/24/2018 2:49:37 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Ben Graham Direction: Incoming | 2/16/2015 3:22:19 PM(UTC-5) | | Read | Did he give you the amendments before today? I wasn't in all the legislative meeting with you guys. | | |

| 1379 | SMS Messages | | | | Responsive | | 3/24/2018 2:49:30 PM | 3/24/2018 2:49:30 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From ▓▓▓▓ Josh Cline Direction: Incoming | 2/16/2015 3:15:33 PM(UTC-5) | | Read | Someone talk me off the edge...I am going to f-ing blast him. fyi I spent an hour and a half tracking down the guy who can write me some amendments because I don't on government holidays. | | | |

| 1380 | SMS Messages | | | | Responsive | | 3/24/2018 2:49:16 PM | 3/24/2018 2:49:16 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To ▓▓▓▓ Ben Graham To ▓▓▓▓ Josh Cline Direction: Outgoing | 2/16/2015 2:34:22 PM(UTC-5) | | Sent | Are we being unresponsive? What am I missing here? | | | |

| 1381 | SMS Messages | | | | Responsive | | 3/24/2018 2:49:09 PM | 3/24/2018 2:49:09 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To ▓▓▓▓ Ben Graham To ▓▓▓▓ Josh Cline Direction: Outgoing | 2/16/2015 2:34:10 PM(UTC-5) | | Sent | Yeah and he just went batshit in his response | | | |

| 1382 | SMS Messages | | | | Responsive | | 3/24/2018 2:49:03 PM | 3/24/2018 2:49:03 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From ▓▓▓▓ Josh Cline Direction: Incoming | 2/16/2015 1:36:07 PM(UTC-5) | | Read | Slight warning....I just replied to TC'S amendment email and I was slightly snarky at the end about the staff meeting. | | | |

| 1383 | SMS Messages | | | | Responsive | | 3/24/2018 2:48:44 PM | 3/24/2018 2:48:44 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To ▓▓▓▓ Ben Graham To ▓▓▓▓ Josh Cline Direction: Outgoing | 2/16/2015 12:00:34 PM(UTC-5) | | Sent | Hey Keith, I sent an email about a post Id like to do today regarding my sunset bill and also I don't see a Roger on Todd's amendment request. Checking to see if you saw these and are on it or are waiting to look at them tomorrow? We haven't really discussed how state paid days off work with the staff, so I am trying to get an understanding if you guys are still available for working on stuff outside the office or if these days are viewed as holidays where no work is expected to get done. It's good if we are all in the same page. I felt that going into this we were all on the same page that the first 3 - 6 months would be putting in extra hours either before, after, in district, or on weekends. We talked about that after we get our steps and processes worked out and got on top of things, the workload will likely settle down. So as we are in this first three months are we all still on that same page? Or have expectations changed somewhere along the line? And what then does that mean for the plethora of state paid holidays that happen? You had said you were available today for fundraising stuff but is that separate from the rest and what does that mean for Ben and Josh today? Again just trying to get to the same page as a team. Thanks! | | | |

| 1384 | SMS Messages | | | | Responsive | | 3/24/2018 2:47:41 PM | 3/24/2018 2:47:41 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From ▓▓▓▓ Ben Graham Direction: Incoming | 2/13/2015 9:52:01 PM(UTC-5) | | Read | He wouldn't be outwardly upset but he definitely wouldn't exactly be please and would further enforce his distrust for her. | | | |

| 1385 | SMS Messages | | | | Responsive | | 3/24/2018 2:47:41 PM | 3/24/2018 2:47:41 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To ▓▓▓▓ Ben Graham To ▓▓▓▓ Josh Cline Direction: Outgoing | 2/13/2015 9:12:02 PM(UTC-5) | | Sent | Would Todd care? | | | |

| 1386 | SMS Messages | | | | Responsive | 3/24/2018 2:47:41 PM | 3/24/2018 2:47:41 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ████ Ben Graham Direction: Incoming | 2/13/2015 9:11:35 PM(UTC-5) | | Read | Yeah.... how would cindy feel if she posted the same thing about Mary Whiteford?! Bullshit!!! | | |

| 1387 | SMS Messages | | | | Responsive | 3/24/2018 2:47:41 PM | 3/24/2018 2:47:41 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To ████ Ben Graham To ████ Josh Cline Direction: Outgoing | 2/13/2015 9:07:50 PM(UTC-5) | | Sent | WHAT | | |

| 1388 | SMS Messages | | | | Responsive | 3/24/2018 2:47:41 PM | 3/24/2018 2:47:41 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ████ Ben Graham Direction: Incoming | 2/13/2015 8:12:46 PM(UTC-5) | | Read | What the fuckkkkkkkkkkk!!!!!!!!! | | |

| 1389 | SMS Messages | | | | Responsive | 3/24/2018 2:46:32 PM | 3/24/2018 2:46:32 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To ████ Ben Graham To ████ Josh Cline Direction: Outgoing | 2/13/2015 6:35:08 PM(UTC-5) | | Sent | sorry I'm at the inlaws | | |

| 1390 | SMS Messages | | | | Responsive | 3/24/2018 2:46:26 PM | 3/24/2018 2:46:26 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ████ Josh Cline Direction: Incoming | 2/13/2015 6:29:43 PM(UTC-5) | | Read | Lol.  So who is expected to do constituent work for Cindy? Is Ben doing it for both? | | |

| 1391 | SMS Messages | | | | Responsive | 3/24/2018 2:45:39 PM | 3/24/2018 2:45:39 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To ████ Ben Graham To ████ Josh Cline Direction: Outgoing | 2/13/2015 6:25:40 PM(UTC-5) | | Sent | let's see how Wendy handles the drama... | | |

| 1392 | SMS Messages | | | | Responsive | 3/24/2018 2:45:33 PM | 3/24/2018 2:45:33 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To ████ Ben Graham To ████ Josh Cline Direction: Outgoing | 2/13/2015 6:25:27 PM(UTC-5) | | Sent | Dude i don't know anymore | | |

| 1393 | SMS Messages | | | | Responsive | 3/24/2018 2:45:24 PM | 3/24/2018 2:45:24 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From ████ Ben Graham Direction: Incoming | 2/13/2015 6:25:10 PM(UTC-5) | | Read | So who is going to be doing Todds legislation? | | |

| 1394 | SMS Messages | | | | Responsive | 3/24/2018 2:43:26 PM | 3/24/2018 2:43:26 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Inbox | From<br>Josh Cline<br>Direction:<br>Incoming | 6:45:61 AM(UTC-5) | | | | or himself. | | |
|---|---|---|---|---|---|---|---|---|

| 1395 | SMS Messages | | | | | Responsive | 3/24/2018<br>2:43:19 PM | 3/24/2018<br>2:43:19 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 2/13/2015<br>6:42:05 AM(UTC-5) | | Read | | Lol I saw that! I know its referencing fifty shades of grey but it is startling considering our current situation. | | |

| 1396 | SMS Messages | | | | | Responsive | 3/24/2018<br>2:43:11 PM | 3/24/2018<br>2:43:11 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 2/13/2015<br>12:58:54 AM(UTC-5) | | Sent | | oh my lord. this Facebook post | | |

| 1397 | SMS Messages | | | | | Responsive | 3/24/2018<br>2:42:46 PM | 3/24/2018<br>2:42:46 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 2/12/2015<br>10:55:01 AM(UTC-5) | | Read | | Yeah I see that... | | |

| 1398 | SMS Messages | | | | | Responsive | 3/24/2018<br>2:42:41 PM | 3/24/2018<br>2:42:41 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 2/12/2015<br>10:54:22 AM(UTC-5) | | Sent | | lol he's updating Facebook again | | |

| 1399 | SMS Messages | | | | | Responsive | 3/24/2018<br>2:42:09 PM | 3/24/2018<br>2:42:09 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 2/12/2015<br>9:58:19 AM(UTC-5) | | Sent | | hahah ok that's why I didn't see him on house TV... his head is down the whole time | | |

| 1400 | SMS Messages | | | | | Responsive | 3/24/2018<br>2:41:58 PM | 3/24/2018<br>2:41:58 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction:<br>Incoming | 2/12/2015<br>9:57:41 AM(UTC-5) | | Read | | Yep...texting the entire time. | | |

| 1401 | SMS Messages | | | | | Responsive | 3/24/2018<br>2:41:47 PM | 3/24/2018<br>2:41:47 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 2/12/2015<br>9:57:34 AM(UTC-5) | | Read | | Why is Todd posting on Facebook during  his ed meeting!? | | |

| 1402 | SMS Messages | | | | | Responsive | 3/24/2018<br>2:41:41 PM | 3/24/2018<br>2:41:41 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |

| Sent | | | 9:57:69 AM(UTC-5) | | | | |
|------|---|---|---|---|---|---|---|
| | Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | | | | | | |

| 1403 | SMS Messages | | | | | Responsive | 3/24/2018<br>2:41:29 PM | 3/24/2018<br>2:41:29 PM |
|------|--------------|---|---|---|---|-----------|--------------------------|--------------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 2/12/2015<br>7:47:11 AM(UTC-5) | | Read | Okay got it... Josh said he talked to Joe | | |

| 1404 | SMS Messages | | | | | Responsive | 3/24/2018<br>2:41:29 PM | 3/24/2018<br>2:41:29 PM |
|------|--------------|---|---|---|---|-----------|--------------------------|--------------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 2/12/2015<br>7:46:47 AM(UTC-5) | | Read | Ohhh lol I thought you said that. | | |

| 1405 | SMS Messages | | | | | Responsive | 3/24/2018<br>2:41:11 PM | 3/24/2018<br>2:41:11 PM |
|------|--------------|---|---|---|---|-----------|--------------------------|--------------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 2/12/2015<br>7:45:52 AM(UTC-5) | | Sent | no josh did apparently | | |

| 1406 | SMS Messages | | | | | Responsive | 3/24/2018<br>2:41:02 PM | 3/24/2018<br>2:41:02 PM |
|------|--------------|---|---|---|---|-----------|--------------------------|--------------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 2/12/2015<br>7:45:17 AM(UTC-5) | | Read | Thought you already talked to him this morning?<br><br>Josh isn't here yet | | |

| 1407 | SMS Messages | | | | | Responsive | 3/24/2018<br>2:41:02 PM | 3/24/2018<br>2:41:02 PM |
|------|--------------|---|---|---|---|-----------|--------------------------|--------------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 2/12/2015<br>7:44:49 AM(UTC-5) | | Sent | are we going to have a call? | | |

| 1408 | SMS Messages | | | | | Responsive | 3/24/2018<br>2:41:02 PM | 3/24/2018<br>2:41:02 PM |
|------|--------------|---|---|---|---|-----------|--------------------------|--------------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 2/12/2015<br>7:44:33 AM(UTC-5) | | Sent | no just one from this morning. and a text asking if I can talk | | |

| 1409 | SMS Messages | | | | | Responsive | 3/24/2018<br>2:41:02 PM | 3/24/2018<br>2:41:02 PM |
|------|--------------|---|---|---|---|-----------|--------------------------|--------------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 2/12/2015<br>7:43:58 AM(UTC-5) | | Read | Another one? | | |

| 1410 | SMS Messages | | | | | Responsive | 3/24/2018<br>2:41:02 PM | 3/24/2018<br>2:41:02 PM |
|------|--------------|---|---|---|---|-----------|--------------------------|--------------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sent | | | 7:43:18 AM(UTC-5) | | | | | |
| | Ben Graham | | | | | | | |
| | To | | | | | | | |
| | Josh Cline | | | | | | | |
| | Direction: Outgoing | | | | | | | |

| 1411 | SMS Messages | | | | | Responsive | 3/24/2018 2:41:02 PM | 3/24/2018 2:41:02 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction: Incoming | | 2/12/2015 7:26:50 AM(UTC-5) | | Read | Oh dear… okay as soon as Josh gets here. | | |

| 1412 | SMS Messages | | | | | Responsive | 3/24/2018 2:41:02 PM | 3/24/2018 2:41:02 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction: Incoming | | 2/12/2015 7:24:50 AM(UTC-5) | | Read | Guys we need to do a conference call this morning. ..just got off the phone with Joe | | |

| 1413 | SMS Messages | | | | | Responsive | 3/24/2018 2:39:29 PM | 3/24/2018 2:39:29 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction: Incoming | | 2/11/2015 9:06:10 AM(UTC-5) | | Read | Sent TC so u guys our aware: 9:30 (or after caucus) meeting with the Ag. Dept. guy has been canceled due to time constraints and will be rescheduled.  Your next event after this mornings caucus is the Ag. Committee meeting. | | |

| 1414 | SMS Messages | | | | | Responsive | 3/24/2018 2:37:15 PM | 3/24/2018 2:37:15 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction: Outgoing | | 2/10/2015 5:13:34 PM(UTC-5) | | Sent | Ok. Joe asked | | |

| 1415 | SMS Messages | | | | | Responsive | 3/24/2018 2:37:05 PM | 3/24/2018 2:37:05 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction: Incoming | | 2/10/2015 5:13:20 PM(UTC-5) | | Read | Not together | | |

| 1416 | SMS Messages | | | | | Responsive | 3/24/2018 2:36:59 PM | 3/24/2018 2:36:59 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction: Incoming | | 2/10/2015 5:13:10 PM(UTC-5) | | Read | 4:50 | | |

| 1417 | SMS Messages | | | | | Responsive | 3/24/2018 2:36:46 PM | 3/24/2018 2:36:46 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction: Outgoing | | 2/10/2015 5:05:57 PM(UTC-5) | | Sent | haha. when did they leave for Troy? | | |

| 1418 | SMS Messages | | | | | Responsive | 3/24/2018 2:36:39 PM | 3/24/2018 2:36:39 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction: Incoming | | 2/10/2015 5:05:19 PM(UTC-5) | | Read | You are in the clear. You made it out and they did not know a thing. | | |

| 1419 | SMS Messages | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Responsive | 3/24/2018 1:58:31 PM | 3/24/2018 1:58:31 PM |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction: Incoming | 2/10/2015 9:46:28 AM(UTC-5) | | Read | It is budget workshop. The sa.e one that Todd missed. | | |

| 1420 | SMS Messages | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Responsive | 3/24/2018 1:58:31 PM | 3/24/2018 1:58:31 PM |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction: Outgoing | 2/10/2015 9:42:21 AM(UTC-5) | | Sent | guys I'm not seeing where this 10am meeting on Cindy's schedule comes from | | |

| 1421 | SMS Messages | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Responsive | 3/24/2018 1:58:06 PM | 3/24/2018 1:58:06 PM |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction: Incoming | 2/10/2015 9:24:55 AM(UTC-5) | | Read | Lol you ass. Raising iur blood pressure for no reason! | | |

| 1422 | SMS Messages | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Responsive | 3/24/2018 1:58:06 PM | 3/24/2018 1:58:06 PM |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction: Outgoing | 2/10/2015 9:23:01 AM(UTC-5) | | Sent | Yes I did. I thought I really captured his voice lol | | |

| 1423 | SMS Messages | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Responsive | 3/24/2018 1:58:06 PM | 3/24/2018 1:58:06 PM |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction: Incoming | 2/10/2015 9:22:36 AM(UTC-5) | | Read | You did not lol | | |

| 1424 | SMS Messages | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Responsive | 3/24/2018 1:58:06 PM | 3/24/2018 1:58:06 PM |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction: Outgoing | 2/10/2015 9:21:06 AM(UTC-5) | | Sent | I'm just kidding, I wrote it LOL | | |

| 1425 | SMS Messages | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Responsive | 3/24/2018 1:57:48 PM | 3/24/2018 1:57:48 PM |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction: Incoming | 2/10/2015 9:20:50 AM(UTC-5) | | Read | No fricking idea | | |

| 1426 | SMS Messages | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Responsive | 3/24/2018 1:57:06 PM | 3/24/2018 1:57:06 PM |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction: Outgoing | 2/10/2015 9:20:27 AM(UTC-5) | | Sent | What does that mean???? | | |

| 1427 | SMS Messages | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Responsive | 3/24/2018 1:56:59 PM | 3/24/2018 1:56:59 PM |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Inbox | From 9:19.53 AM(UTC-5) | | | | |
|---|---|---|---|---|---|
| | Ben Graham | | | | |
| | **Direction:** Incoming | | | | |

| 1428 | SMS Messages | | | Responsive | | 3/24/2018 1:56:51 PM | 3/24/2018 1:56:51 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Sent | To<br><br>Ben Graham<br><br>Josh Cline<br><br>**Direction:** Outgoing | 2/10/2015 9:17:58 AM(UTC-5) | | Sent | You need to understand that I can not understand unless given information to make me to make me understand; so GET IT TOGETHER and start understanding the process of establishing a process and realize we can not process theses processes if WE ARE NOT UNDERSTANDING the location of the processes; I HAVE BEEN VERY PATIENT WITH YOU GENTLEMEN BUT YOU HAVE FAILED TIME AND TIME AND IME AGAIN DESPITE ME TELLING YOU THREE TIMES going back to that meeting in lansing center following chair race; beeeeeeeecause you can not or will not understand the processes the processes we have asked you to do we are now unable to admin out steps as duties as required and YOU HAVE NOT admined out what is needed so you darned and damned better get this figured out and have every process and document and task and project and legislative piece produced placed on my desk I don't care if it fills the whole damned thing or is 30 pages or if you don't think it's right because THIS IS WHAT CINDY AND I NEED so figure it out and don't plan on going home until it's done and done right. | | |

| 1429 | SMS Messages | | | Responsive | | 3/24/2018 1:55:58 PM | 3/24/2018 1:55:58 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | From<br><br>Ben Graham<br><br>**Direction:** Incoming | 2/9/2015 10:45:02 PM(UTC-5) | | Read | Fantastic | | |

| 1430 | SMS Messages | | | Responsive | | 3/24/2018 1:55:47 PM | 3/24/2018 1:55:47 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Sent | To<br><br>Ben Graham<br>To<br><br>Josh Cline<br><br>**Direction:** Outgoing | 2/9/2015 10:37:38 PM(UTC-5) | | Sent | Keith FYI for tomorrow, looking at the schedule for tomorrow we won't get a chance to review legislation until 2:30. I'm hoping for some unexpected breaks but it doesn't look optimistic. Also I will need to eat at the 2:30 break so can we plan ahead to have someone bring some soup and salad so that it is ready then? I can leave money at the office. I am guessing Todd might be hungry by then too and maybe we can eat and talk legislation? | | |

| 1431 | SMS Messages | | | Responsive | | 3/24/2018 1:55:27 PM | 3/24/2018 1:55:27 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | From<br><br>Ben Graham<br><br>**Direction:** Incoming | 2/9/2015 10:31:55 PM(UTC-5) | | Read | Idk when did they say legislation review? | | |

| 1432 | SMS Messages | | | Responsive | | 3/24/2018 1:55:19 PM | 3/24/2018 1:55:19 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Sent | To<br><br>Ben Graham<br>To<br><br>Josh Cline<br><br>**Direction:** Outgoing | 2/9/2015 10:30:51 PM(UTC-5) | | Sent | Why not just "bring" a "lunch"? | | |

| 1433 | SMS Messages | | | Responsive | | 3/24/2018 1:54:37 PM | 3/24/2018 1:54:37 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Sent | To<br><br>Ben Graham<br>To<br><br>Josh Cline<br><br>**Direction:** Outgoing | 2/9/2015 10:30:40 PM(UTC-5) | | Sent | What "legislation" do they have to "review"? | | |

| 1434 | SMS Messages | | | Responsive | | 3/24/2018 1:54:37 PM | 3/24/2018 1:54:37 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|

| Inbox | From | 10:30:05 PM(UTC-5) | | | | cindy for approval? | |
| | Ben Graham | | | | | | |
| | Direction: | | | | | | |
| | Incoming | | | | | | |

| 1435 | SMS Messages | | | | Responsive | | 3/24/2018 1:53:48 PM | 3/24/2018 1:53:48 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 2/9/2015 7:07:02 PM(UTC-5) | | Read | Yeah probably | | | |

| 1436 | SMS Messages | | | | Responsive | | 3/24/2018 1:53:34 PM | 3/24/2018 1:53:34 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 2/9/2015 7:03:21 PM(UTC-5) | | Sent | I think the only person she'll listen to is is todd | | | |

| 1437 | SMS Messages | | | | Responsive | | 3/24/2018 1:53:34 PM | 3/24/2018 1:53:34 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 2/9/2015 7:02:38 PM(UTC-5) | | Read | About what? Probably not | | | |

| 1438 | SMS Messages | | | | Responsive | | 3/24/2018 1:53:34 PM | 3/24/2018 1:53:34 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 2/9/2015 7:01:38 PM(UTC-5) | | Sent | do you think she'd listen to Genetski? | | | |

| 1439 | SMS Messages | | | | Responsive | | 3/24/2018 1:53:34 PM | 3/24/2018 1:53:34 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 2/9/2015 1:47:59 PM(UTC-5) | | Read | Coming dowm now | | | |

| 1440 | SMS Messages | | | | Responsive | | 3/24/2018 1:53:34 PM | 3/24/2018 1:53:34 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 2/9/2015 1:47:20 PM(UTC-5) | | Sent | where are you two | | | |

| 1441 | SMS Messages | | | | Responsive | | 3/24/2018 1:53:34 PM | 3/24/2018 1:53:34 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 2/9/2015 12:36:17 PM(UTC-5) | | Sent | Norm will meet with us after the all staff meeting | | | |

| 1442 | SMS Messages | | | | Responsive | | 3/24/2018 1:53:34 PM | 3/24/2018 1:53:34 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |

| Inbox | From | 10:51:52 AM(UTC-5) | | | | Didn't Cindy agree that wendy wasn't the right fit right now? | |
|---|---|---|---|---|---|---|---|
| | Ben Graham | | | | | | |
| | Direction: Incoming | | | | | | |

| 1443 | SMS Messages | | | | | Responsive | 3/24/2018 1:53:34 PM | 3/24/2018 1:53:34 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To | 2/9/2015 10:46:32 AM(UTC-5) | | Sent | Cindy's going to get her way anyways | | |
| | Ben Graham To Josh Cline Direction: Outgoing | | | | | | |

| 1444 | SMS Messages | | | | | Responsive | 3/24/2018 1:53:34 PM | 3/24/2018 1:53:34 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To | 2/9/2015 10:46:23 AM(UTC-5) | | Sent | I have no fucking clue | | |
| | Ben Graham To Josh Cline Direction: Outgoing | | | | | | |

| 1445 | SMS Messages | | | | | Responsive | 3/24/2018 1:53:34 PM | 3/24/2018 1:53:34 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From | 2/9/2015 10:45:38 AM(UTC-5) | | Read | Okay when you guys gonna do it? Todd is slammed with appointments after 2pm | | |
| | Ben Graham Direction: Incoming | | | | | | |

| 1446 | SMS Messages | | | | | Responsive | 3/24/2018 1:53:34 PM | 3/24/2018 1:53:34 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To | 2/9/2015 10:43:55 AM(UTC-5) | | Sent | but yeah I don't give a shit | | |
| | Ben Graham To Josh Cline Direction: Outgoing | | | | | | |

| 1447 | SMS Messages | | | | | Responsive | 3/24/2018 1:53:34 PM | 3/24/2018 1:53:34 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To | 2/9/2015 10:43:43 AM(UTC-5) | | Sent | knowing our previous calls it will probably be 2-3 hours long | | |
| | Ben Graham To Josh Cline Direction: Outgoing | | | | | | |

| 1448 | SMS Messages | | | | | Responsive | 3/24/2018 1:53:34 PM | 3/24/2018 1:53:34 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From | 2/9/2015 10:43:21 AM(UTC-5) | | Read | Can we be quietly present in the room...: ) | | |
| | Josh Cline Direction: Incoming | | | | | | |

| 1449 | SMS Messages | | | | | Responsive | 3/24/2018 1:53:01 PM | 3/24/2018 1:53:01 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From | 2/9/2015 10:43:04 AM(UTC-5) | | Read | Ah okay. Can we sit with you while you talk with them? | | |
| | Ben Graham Direction: Incoming | | | | | | |

| 1450 | SMS Messages | | | | | Responsive | 3/24/2018 1:52:44 PM | 3/24/2018 1:52:44 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

178

| Sent | | | 10:41:49 AM(UTC-5) | | | | |
|------|--|--|--------------------|--|--|--|--|
| | **Ben Graham** | | | | | | |
| | **To** | | | | | | |
| | Josh Cline | | | | | | |
| | **Direction:** Outgoing | | | | | | |

| 1451 | SMS Messages | | | | Responsive | 3/24/2018 1:52:44 PM | 3/24/2018 1:52:44 PM |
|------|--------------|--|--|--|-----------|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From**<br>Ben Graham<br>**Direction:** Incoming | 2/9/2015 10:40:54 AM(UTC-5) | | Read | When are we gonna do this call? We need to chat before too. | | |

| 1452 | SMS Messages | | | | Responsive | 3/24/2018 1:51:58 PM | 3/24/2018 1:51:58 PM |
|------|--------------|--|--|--|-----------|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From**<br>Ben Graham<br>**Direction:** Incoming | 2/8/2015 12:04:52 PM(UTC-5) | | Read | Hey Keith did I talk to you on the Lapeer development corp meeting? I think we talked and both us of decided he wouldn't want to or shouldn't go because of the MEDC issue but I'm not sure. | | |

| 1453 | SMS Messages | | | | Responsive | 3/24/2018 1:51:45 PM | 3/24/2018 1:51:45 PM |
|------|--------------|--|--|--|-----------|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To**<br>Ben Graham<br>**To**<br>Josh Cline<br>**Direction:** Outgoing | 2/8/2015 10:07:03 AM(UTC-5) | | Sent | Guys I don't know what to say anymore. Feel past th end of my rope. What is out next step with these two? | | |

| 1454 | SMS Messages | | | | Responsive | 3/24/2018 1:51:45 PM | 3/24/2018 1:51:45 PM |
|------|--------------|--|--|--|-----------|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From**<br>Ben Graham<br>**Direction:** Incoming | 2/8/2015 12:33:46 AM(UTC-5) | | Read | Whatever. He's just too dumb to even find the project tracker. | | |

| 1455 | SMS Messages | | | | Responsive | 3/24/2018 1:51:45 PM | 3/24/2018 1:51:45 PM |
|------|--------------|--|--|--|-----------|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To**<br>Ben Graham<br>**To**<br>Josh Cline<br>**Direction:** Outgoing | 2/8/2015 12:29:54 AM(UTC-5) | | Sent | look at the email he just sent! | | |

| 1456 | SMS Messages | | | | Responsive | 3/24/2018 1:51:45 PM | 3/24/2018 1:51:45 PM |
|------|--------------|--|--|--|-----------|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From**<br>Ben Graham<br>**Direction:** Incoming | 2/8/2015 12:29:16 AM(UTC-5) | | Read | He said that!? Wtf!? | | |

| 1457 | SMS Messages | | | | Responsive | 3/24/2018 1:51:45 PM | 3/24/2018 1:51:45 PM |
|------|--------------|--|--|--|-----------|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To**<br>Ben Graham<br>**To**<br>Josh Cline<br>**Direction:** Outgoing | 2/8/2015 12:29:00 AM(UTC-5) | | Sent | I so wish Wendy was on the team. id love to see how she'd react to this shit | | |

| 1458 | SMS Messages | | | | Responsive | 3/24/2018 1:51:26 PM | 3/24/2018 1:51:26 PM |
|------|--------------|--|--|--|-----------|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Sent | | | | | | | |
|------|------|------|------|------|------|------|------|
| | **To** <br> Ben Graham <br> **To** <br> Josh Cline <br> **Direction:** <br> Outgoing | 12:28:28 AM(UTC-5) | | | | | |

| 1459 | SMS Messages | | | | Responsive | 3/24/2018 1:51:26 PM | 3/24/2018 1:51:26 PM |
|------|------|------|------|------|------|------|------|
| **Folder** | **Party** | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |
| Sent | **To** <br> Ben Graham <br> **To** <br> Josh Cline <br> **Direction:** <br> Outgoing | 2/8/2015 12:28:15 AM(UTC-5) | | Sent | this is beyond insulting. these two are fucking bumpkin morons who don't deserve not appreciate the opportunity they've been given | | |

| 1460 | SMS Messages | | | | Responsive | 3/24/2018 1:51:26 PM | 3/24/2018 1:51:26 PM |
|------|------|------|------|------|------|------|------|
| **Folder** | **Party** | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |
| Sent | **To** <br> Ben Graham <br> **To** <br> Josh Cline <br> **Direction:** <br> Outgoing | 2/8/2015 12:27:38 AM(UTC-5) | | Sent | if they fucking say we aren't admining shit ONE MORE TIME I will punch him in his dumb fucking face | | |

| 1461 | SMS Messages | | | | Responsive | 3/24/2018 1:51:26 PM | 3/24/2018 1:51:26 PM |
|------|------|------|------|------|------|------|------|
| **Folder** | **Party** | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |
| Inbox | **From** <br> Ben Graham <br> **Direction:** <br> Incoming | 2/8/2015 12:26:46 AM(UTC-5) | | Read | These people seriously are on Crack. Every weeks agenda has the tasks and completed items on them! And you went over legislative tracker on Friday! | | |

| 1462 | SMS Messages | | | | Responsive | 3/24/2018 1:51:03 PM | 3/24/2018 1:51:03 PM |
|------|------|------|------|------|------|------|------|
| **Folder** | **Party** | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |
| Sent | **To** <br> Ben Graham <br> **To** <br> Josh Cline <br> **Direction:** <br> Outgoing | 2/8/2015 12:24:01 AM(UTC-5) | | Sent | they are still texting. asking me to walk then through the project and legislation trackers. also asking about where our processes are stored? | | |

| 1463 | SMS Messages | | | | Responsive | 3/24/2018 1:50:51 PM | 3/24/2018 1:50:51 PM |
|------|------|------|------|------|------|------|------|
| **Folder** | **Party** | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |
| Inbox | **From** <br> Ben Graham <br> **Direction:** <br> Incoming | 2/8/2015 12:22:40 AM(UTC-5) | | Read | What the hell is he talking about? He never ever said anything about all outgoing emails logged into a seperate email or a log of all communications. If he had said that he would know all that shit is tracked in NB. | | |

| 1464 | SMS Messages | | | | Responsive | 3/24/2018 1:50:51 PM | 3/24/2018 1:50:51 PM |
|------|------|------|------|------|------|------|------|
| **Folder** | **Party** | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |
| Sent | **To** <br> Ben Graham <br> **To** <br> Josh Cline <br> **Direction:** <br> Outgoing | 2/8/2015 12:04:23 AM(UTC-5) | | Sent | oh gosh... now they're asking why the project tracker isn't updated with items from our staff meeting??? This is hell. I just want to sleep | | |

| 1465 | SMS Messages | | | | Responsive | 3/24/2018 1:50:27 PM | 3/24/2018 1:50:27 PM |
|------|------|------|------|------|------|------|------|
| **Folder** | **Party** | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |
| Sent | **To** <br> Ben Graham <br> **To** <br> Josh Cline <br> **Direction:** <br> Outgoing | 2/8/2015 12:02:19 AM(UTC-5) | | Sent | Jesus. Midnight and I'm still getting texts. look at this shit: | | |

| 1466 | SMS Messages | | | | Responsive | 3/24/2018 1:50:27 PM | 3/24/2018 1:50:27 PM |
|------|------|------|------|------|------|------|------|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 2/7/2015<br>9:20:17 PM(UTC-5) | | Read | Ah yeah i forgot about that. No idea what the is about | | |

| 1467 | SMS Messages | | | | Responsive | 3/24/2018<br>1:50:27 PM | 3/24/2018<br>1:50:27 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction:<br>Incoming | 2/7/2015<br>9:19:22 PM(UTC-5) | | Read | I u look at his schedule he had a convention stuff meeting today. | | |

| 1468 | SMS Messages | | | | Responsive | 3/24/2018<br>1:50:27 PM | 3/24/2018<br>1:50:27 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 2/7/2015<br>9:15:17 PM(UTC-5) | | Read | Nothing that I know of. | | |

| 1469 | SMS Messages | | | | Responsive | 3/24/2018<br>1:50:27 PM | 3/24/2018<br>1:50:27 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction:<br>Incoming | 2/7/2015<br>9:14:45 PM(UTC-5) | | Read | What convention stuff? Did he mention something about convention? | | |

| 1470 | SMS Messages | | | | Responsive | 3/24/2018<br>1:50:14 PM | 3/24/2018<br>1:50:14 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 2/7/2015<br>9:13:50 PM(UTC-5) | | Sent | don't they have families?  I appreciate having a weekend if possible... | | |

| 1471 | SMS Messages | | | | Responsive | 3/24/2018<br>1:50:14 PM | 3/24/2018<br>1:50:14 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 2/7/2015<br>9:13:32 PM(UTC-5) | | Sent | I was confused too | | |

| 1472 | SMS Messages | | | | Responsive | 3/24/2018<br>1:50:14 PM | 3/24/2018<br>1:50:14 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 2/7/2015<br>9:13:03 PM(UTC-5) | | Read | What the heck is he talking about with convention stuff? | | |

| 1473 | SMS Messages | | | | Responsive | 3/24/2018<br>1:49:57 PM | 3/24/2018<br>1:49:57 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction:<br>Incoming | 2/7/2015<br>9:07:34 PM(UTC-5) | | Read | Wierd, just like the two of them. | | |

| 1474 | SMS Messages | | | | Responsive | 3/24/2018<br>1:49:57 PM | 3/24/2018<br>1:49:57 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 2/7/2015<br>9:04:50 PM(UTC-5) | | Read | His outlook was probably messed up and just now sent that. | | |

| 1475 | SMS Messages | | | | Responsive | 3/24/2018 1:49:57 PM | 3/24/2018 1:49:57 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | Deleted |
| Inbox | **From** [redacted] Josh Cline **Direction:** Incoming | 2/7/2015 9:03:38 PM(UTC-5) | | Read | | Can someone explain the 3 emails I got from Todd today? They were all repeats having to do with the Contract for Liberty? | |

| 1476 | SMS Messages | | | | Responsive | 3/24/2018 1:48:43 PM | 3/24/2018 1:48:43 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | Deleted |
| Sent | **To** [redacted] Ben Graham **To** [redacted] Josh Cline **Direction:** Outgoing | 2/7/2015 8:48:40 PM(UTC-5) | | Sent | | Keith I talked to Wendy tonight about coming to the office, her surgery wAs postponed and I asked if she is still willing to come in full time and she is going to talk with her husband tomorrow to confirm that that would fit for them. If you feel like you me and Todd need to talk about it I am open to that. In my mind she would kind of be the counterpart to Josh and free you up from some of the committee meetings, help on legislation and research, graphics, some phones and admin, etc. if I am off on what you were thinking please let me know if you have other thoughts. It seems to me between me and Todd we have plenty of work that needs done on developing legislation and votes on upcoming legislation and all that messaging that comes with it all. Also Wendy said she would be willing to assist with setting up in district meetings for me. Let me know your thoughts and if it sounds about right or if I am off. Todd feel free to chime in as well. Thanks! | |

| 1477 | SMS Messages | | | | Responsive | 3/24/2018 1:48:55 PM | 3/24/2018 1:48:55 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | Deleted |
| Inbox | **From** [redacted] Ben Graham **Direction:** Incoming | 2/7/2015 8:47:49 PM(UTC-5) | | Read | | Wtf?! How so? | |

| 1478 | SMS Messages | | | | Responsive | 3/24/2018 1:49:01 PM | 3/24/2018 1:49:01 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | Deleted |
| Sent | **To** [redacted] Ben Graham **To** [redacted] Josh Cline **Direction:** Outgoing | 2/7/2015 8:47:19 PM(UTC-5) | | Sent | | Oh boy. Wendy is back in the mix | |

| 1479 | SMS Messages | | | | Responsive | 3/24/2018 1:47:59 PM | 3/24/2018 1:47:59 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | Deleted |
| Sent | **To** [redacted] Ben Graham **To** [redacted] Josh Cline **Direction:** Outgoing | 2/7/2015 7:37:28 PM(UTC-5) | | Sent | | No they do not | |

| 1480 | SMS Messages | | | | Responsive | 3/24/2018 1:47:50 PM | 3/24/2018 1:47:50 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | Deleted |
| Inbox | **From** [redacted] Josh Cline **Direction:** Incoming | 2/7/2015 7:20:02 PM(UTC-5) | | Read | | They are a bunch of things we can do, but you can't break existing contracts. Do they not understand how the founding fathers set up our system to be slow and methodical. | |

| 1481 | SMS Messages | | | | Responsive | 3/24/2018 1:47:38 PM | 3/24/2018 1:47:38 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | Deleted |
| Sent | **To** [redacted] Ben Graham **To** [redacted] Josh Cline **Direction:** Outgoing | 2/7/2015 7:19:00 PM(UTC-5) | | Sent | | They don't care. They're special. Messaging defies all laws. | |

| 1482 | SMS Messages | | | | Responsive | 3/24/2018 1:47:31 PM | 3/24/2018 1:47:31 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | Deleted |

| Inbox | From Josh Cline  Direction: Incoming | 7:18:24 PM(UTC-5) | | | | about the MEDC last Friday. | |

| 1483 | SMS Messages | | | | Responsive | 3/24/2018 1:48:05 PM | 3/24/2018 1:48:05 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Ben Graham  Direction: Incoming | 2/7/2015 7:17:42 PM(UTC-5) | | Read | Oh magic!! Love it!! | | |

| 1484 | SMS Messages | | | | Responsive | 3/24/2018 1:47:16 PM | 3/24/2018 1:47:16 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham To Josh Cline  Direction: Outgoing | 2/7/2015 7:16:32 PM(UTC-5) | | Sent | they have been blowing me up all day | | |

| 1485 | SMS Messages | | | | Responsive | 3/24/2018 1:48:21 PM | 3/24/2018 1:48:21 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham To Josh Cline  Direction: Outgoing | 2/7/2015 7:16:18 PM(UTC-5) | | Sent | MEDC. Cindy wants to drop some fantasy bills to magically get rid of it without unwinding every contract | | |

| 1486 | SMS Messages | | | | Responsive | 3/24/2018 1:48:21 PM | 3/24/2018 1:48:21 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Josh Cline  Direction: Incoming | 2/7/2015 7:15:45 PM(UTC-5) | | Read | What subject? | | |

| 1487 | SMS Messages | | | | Responsive | 3/24/2018 1:48:21 PM | 3/24/2018 1:48:21 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Ben Graham  Direction: Incoming | 2/7/2015 7:15:43 PM(UTC-5) | | Read | Fantastic. What now? | | |

| 1488 | SMS Messages | | | | Responsive | 3/24/2018 1:48:21 PM | 3/24/2018 1:48:21 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham To Josh Cline  Direction: Outgoing | 2/7/2015 7:15:21 PM(UTC-5) | | Sent | god I wish these two would spend some time with their families on weekends | | |

| 1489 | SMS Messages | | | | Responsive | 3/24/2018 1:46:26 PM | 3/24/2018 1:46:26 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham To Josh Cline  Direction: Outgoing | 2/6/2015 1:21:19 PM(UTC-5) | | Sent | And they just don't pay attention to anything we tell them in person or in writing which further complicates matters | | |

| 1490 | SMS Messages | | | | Responsive | 3/24/2018 1:45:42 PM | 3/24/2018 1:45:42 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 12:42:31 PM(UTC-5) | | | trainings today or anything. Not that she would know nor care | | |

| 1491 | SMS Messages | | | | Responsive | 3/24/2018<br>1:45:42 PM | 3/24/2018<br>1:45:42 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 2/6/2015<br>12:36:07 PM(UTC-5) | | Sent | Just respond to any emails from her today ASAP. She's doing the whole "you guys care about Todd more" and "nobody's doing my office stuff" routine | | |

| 1492 | SMS Messages | | | | Responsive | 3/24/2018<br>1:45:42 PM | 3/24/2018<br>1:45:42 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 2/6/2015<br>12:30:00 PM(UTC-5) | | Read | ??? | | |

| 1493 | SMS Messages | | | | Responsive | 3/24/2018<br>1:45:42 PM | 3/24/2018<br>1:45:42 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction:<br>Incoming | 2/6/2015<br>12:11:59 PM(UTC-5) | | Read | Over what? | | |

| 1494 | SMS Messages | | | | Responsive | 3/24/2018<br>1:45:42 PM | 3/24/2018<br>1:45:42 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 2/6/2015<br>12:11:09 PM(UTC-5) | | Sent | Cindy is flipping out on me right now | | |

| 1495 | SMS Messages | | | | Responsive | 3/24/2018<br>1:45:16 PM | 3/24/2018<br>1:45:16 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 2/6/2015<br>11:24:37 AM(UTC-5) | | Read | Lol | | |

| 1496 | SMS Messages | | | | Responsive | 3/24/2018<br>1:45:10 PM | 3/24/2018<br>1:45:10 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 2/6/2015<br>8:47:12 AM(UTC-5) | | Sent | And what the hell is he posting on Facebook today?? he just put up a rant about one of Cindy's constituents!!! He didn't have to sit in that fucking meeting!!!!! | | |

| 1497 | SMS Messages | | | | Responsive | 3/24/2018<br>1:45:01 PM | 3/24/2018<br>1:45:01 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 2/6/2015<br>8:45:42 AM(UTC-5) | | Sent | Their priorities are so fucked. I woke up to like 15 midnight action items | | |

| 1498 | SMS Messages | | | | Responsive | 3/24/2018<br>1:44:53 PM | 3/24/2018<br>1:44:53 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Inbox | From | 8:41.66 AM(UTC-5) | | | | | |
| | Josh Cline | | | | | | |
| | Direction: Incoming | | | | | | |

| 1499 | SMS Messages | | | | | Responsive | 3/24/2018 1:44:40 PM | 3/24/2018 1:44:40 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction: Outgoing | 2/6/2015 8:40:16 AM(UTC-5) | | Sent | is he actually mad about the furniture again? | | | |

| 1500 | SMS Messages | | | | | Responsive | 3/24/2018 1:44:03 PM | 3/24/2018 1:44:03 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction: Outgoing | 2/5/2015 9:26:25 PM(UTC-5) | | Sent | said Cindy and Todd sold all their info to Yob | | | |

| 1501 | SMS Messages | | | | | Responsive | 3/24/2018 1:44:03 PM | 3/24/2018 1:44:03 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction: Outgoing | 2/5/2015 9:26:07 PM(UTC-5) | | Sent | Just Wells, Petzold's, Terry all pissed at me | | | |

| 1502 | SMS Messages | | | | | Responsive | 3/24/2018 1:43:34 PM | 3/24/2018 1:43:34 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction: Incoming | 2/5/2015 10:40:21 AM(UTC-5) | | Read | He isn't there? | | | |

| 1503 | SMS Messages | | | | | Responsive | 3/24/2018 1:43:22 PM | 3/24/2018 1:43:22 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction: Outgoing | 2/5/2015 10:40:09 AM(UTC-5) | | Sent | nevermind he's there | | | |

| 1504 | SMS Messages | | | | | Responsive | 3/24/2018 1:43:22 PM | 3/24/2018 1:43:22 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction: Outgoing | 2/5/2015 10:40:02 AM(UTC-5) | | Sent | it's on the calendar | | | |

| 1505 | SMS Messages | | | | | Responsive | 3/24/2018 1:43:13 PM | 3/24/2018 1:43:13 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction: Outgoing | 2/5/2015 10:39:43 AM(UTC-5) | | Sent | Yes | | | |

| 1506 | SMS Messages | | | | | Responsive | 3/24/2018 1:43:08 PM | 3/24/2018 1:43:08 PM |
|---|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | From Ben Graham Direction: Incoming | 2/5/2015 10:38:34 AM(UTC-5) | | Read | He has veterans committee? | | |

| 1507 | SMS Messages | | | Responsive | | 3/24/2018 1:42:57 PM | 3/24/2018 1:42:57 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 2/5/2015 10:37:20 AM(UTC-5) | | Sent | Where is Todd for MCA hearing? | | |

| 1508 | SMS Messages | | | Responsive | | 3/24/2018 1:42:57 PM | 3/24/2018 1:42:57 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 2/5/2015 10:26:56 AM(UTC-5) | | Sent | ok. Cindy had a 10:15 meeting I'm going to move to 11. pray that they don't kill me | | |

| 1509 | SMS Messages | | | Responsive | | 3/24/2018 1:41:57 PM | 3/24/2018 1:41:57 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Josh Cline Direction: Incoming | 2/4/2015 5:14:50 PM(UTC-5) | | Read | He would not, he is humoring Adam. | | |

| 1510 | SMS Messages | | | Responsive | | 3/24/2018 1:41:45 PM | 3/24/2018 1:41:45 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Josh Cline Direction: Outgoing | 2/4/2015 5:14:17 PM(UTC-5) | | Sent | Why would Todd sign on with these fools when he's got my group? | | |

| 1511 | SMS Messages | | | Responsive | | 3/24/2018 1:41:31 PM | 3/24/2018 1:41:31 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Ben Graham Direction: Incoming | 2/4/2015 2:54:12 PM(UTC-5) | | Read | Yep just ordered it. On my way now | | |

| 1512 | SMS Messages | | | Responsive | | 3/24/2018 1:41:31 PM | 3/24/2018 1:41:31 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Cindy Gamrat Direction: Incoming | 2/4/2015 2:49:17 PM(UTC-5) | | Read | Todd wants the stuff from the soup and grilled cheese place. We don't have much time we have a 3:30 | | |

| 1513 | SMS Messages | | | Responsive | | 3/24/2018 1:41:31 PM | 3/24/2018 1:41:31 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Ben Graham Direction: Incoming | 2/4/2015 2:46:43 PM(UTC-5) | | Read | Todd want something too?? | | |

| 1514 | SMS Messages | | | Responsive | | 3/24/2018 1:41:31 PM | 3/24/2018 1:41:31 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Cindy Gamrat Direction: Incoming | 2/4/2015 2:46:00 PM(UTC-5) | | Read | Okay I guess potatoe cheddar | | |

| 1515 | SMS Messages | | | | | Responsive | 3/24/2018 1:41:31 PM | 3/24/2018 1:41:31 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From + Ben Graham Direction: Incoming | 2/4/2015 2:45:00 PM(UTC-5) | | Read | | Probably zoup would be your best bet. Gluten free options today are Ginger butternut squash, Potato Cheddar, and Tomato spinich and brown rice. | | |

| 1516 | SMS Messages | | | | | Responsive | 3/24/2018 1:41:09 PM | 3/24/2018 1:41:09 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From + Cindy Gamrat Direction: Incoming | 2/4/2015 2:44:37 PM(UTC-5) | | Read | | Thanks! | | |

| 1517 | SMS Messages | | | | | Responsive | 3/24/2018 1:40:52 PM | 3/24/2018 1:40:52 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From + Cindy Gamrat Direction: Incoming | 2/4/2015 2:44:33 PM(UTC-5) | | Read | | Tomatoes soup and salad for me, Todd wants a grilled cheese and ham and a bowl of tomatoe soup and we'd both like a drink, come for me and mountain due for him | | |

| 1518 | SMS Messages | | | | | Responsive | 3/24/2018 1:40:52 PM | 3/24/2018 1:40:52 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From + Cindy Gamrat Direction: Incoming | 2/4/2015 2:40:11 PM(UTC-5) | | Read | | i need to have gluten free soup and salad other than that it doesn't matter to me | | |

| 1519 | SMS Messages | | | | | Responsive | 3/24/2018 1:40:52 PM | 3/24/2018 1:40:52 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From + Ben Graham Direction: Incoming | 2/4/2015 2:37:23 PM(UTC-5) | | Read | | Okay. Which one would you like? | | |

| 1520 | SMS Messages | | | | | Responsive | 3/24/2018 1:40:52 PM | 3/24/2018 1:40:52 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From + Cindy Gamrat Direction: Incoming | 2/4/2015 2:35:40 PM(UTC-5) | | Read | | although I might need to pick up something at the zoo place that is gluten-free? | | |

| 1521 | SMS Messages | | | | | Responsive | 3/24/2018 1:40:52 PM | 3/24/2018 1:40:52 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From + Cindy Gamrat Direction: Incoming | 2/4/2015 2:35:26 PM(UTC-5) | | Read | | Ben can you run to the tomato soup and grilled cheese place and get us some lunch? | | |

| 1522 | SMS Messages | | | | | Responsive | 3/24/2018 1:39:16 PM | 3/24/2018 1:39:16 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From + Ben Graham Direction: Incoming | 2/3/2015 7:13:16 AM(UTC-5) | | Read | | Odd | | |

| 1523 | SMS Messages | | | | | Responsive | 3/24/2018 1:39:07 PM | 3/24/2018 1:39:07 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Sent | To + Ben Graham To + Josh Cline Direction: Outgoing | 2/3/2015 7:12:29 AM(UTC-5) | | Sent | | from Cindy. No idea what the reason what but it must have been very pressing | | |

| 1524 | SMS Messages | | | | | Responsive | 3/24/2018 1:38:57 PM | 3/24/2018 1:38:57 PM |
|---|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | **From** ███ Ben Graham **Direction:** Incoming | 2/3/2015 7:12:05 AM(UTC-5) | | Read | Ummmm okay... weird. For what reasom from whom? | |

| 1525 | SMS Messages | | | Responsive | | 3/24/2018 1:38:51 PM | 3/24/2018 1:38:51 PM |
|------|--------------|---|---|------------|---|----------------------|----------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | **To** ███ Ben Graham **To** ███ Josh Cline **Direction:** Outgoing | 2/3/2015 7:11:13 AM(UTC-5) | | Sent | As a heads up- I received several texts at 3:30am instructing us to work out of Todd's office today | |

| 1526 | SMS Messages | | | Responsive | | 3/24/2018 1:38:27 PM | 3/24/2018 1:38:27 PM |
|------|--------------|---|---|------------|---|----------------------|----------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | **From** ███ Ben Graham **Direction:** Incoming | 2/2/2015 6:42:13 PM(UTC-5) | | Read | Lol right | |

| 1527 | SMS Messages | | | Responsive | | 3/24/2018 1:38:18 PM | 3/24/2018 1:38:18 PM |
|------|--------------|---|---|------------|---|----------------------|----------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | **To** ███ Ben Graham **Direction:** Outgoing | 2/2/2015 6:41:37 PM(UTC-5) | | Sent | 1.) God 2.) Todd 3.) Liberty 4.) Family | |

| 1528 | SMS Messages | | | Responsive | | 3/24/2018 1:37:49 PM | 3/24/2018 1:37:49 PM |
|------|--------------|---|---|------------|---|----------------------|----------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | **To** ███ Ben Graham **To** ███ Josh Cline **Direction:** Outgoing | 2/2/2015 1:15:41 PM(UTC-5) | | Sent | Also, he filed an annual statement but I'm pretty sure he didn't have to do that | |

| 1529 | SMS Messages | | | Responsive | | 3/24/2018 1:37:33 PM | 3/24/2018 1:37:33 PM |
|------|--------------|---|---|------------|---|----------------------|----------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | **To** ███ Ben Graham **To** ███ Josh Cline **Direction:** Outgoing | 2/2/2015 12:52:28 PM(UTC-5) | | Sent | Regarding Todd's last email - he's actually willing to sacrifice good legislation for the sake of putting one more line in an email. | |

| 1530 | SMS Messages | | | Responsive | | 3/24/2018 1:37:21 PM | 3/24/2018 1:37:21 PM |
|------|--------------|---|---|------------|---|----------------------|----------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | **To** ███ Ben Graham **To** ███ Josh Cline **Direction:** Outgoing | 2/2/2015 10:20:14 AM(UTC-5) | | Sent | I've also noticed a lot of these folks look terrified when they see that Todd is there | |

| 1531 | SMS Messages | | | Responsive | | 3/24/2018 1:37:15 PM | 3/24/2018 1:37:15 PM |
|------|--------------|---|---|------------|---|----------------------|----------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | **From** ███ Ben Graham **Direction:** Incoming | 2/2/2015 10:18:26 AM(UTC-5) | | Read | Lol idk why they can't do any meetings separately. Really irritating. We're never gonna be able get the volume of meetings done we need to | |

| 1532 | SMS Messages | | | Responsive | | 3/24/2018 1:37:07 PM | 3/24/2018 1:37:07 PM |
|------|--------------|---|---|------------|---|----------------------|----------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|

| Inbox | From | 10:16:12 AM(UTC-5) | | | | dumb | | | |
|-------|------|-------------------|---|---|---|------|---|---|---|
| | Josh Cline | | | | | | | | |
| | Direction: Incoming | | | | | | | | |

| 1533 | SMS Messages | | | | | Responsive | 3/24/2018 1:37:00 PM | 3/24/2018 1:37:00 PM | |
|------|--------------|---|---|---|---|------------|---------------------|---------------------|---|
| Folder | Party | Time | All timestamps | Status | Message | | | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction: Outgoing | 2/2/2015 10:14:43 AM(UTC-5) | | Sent | Can Todd really join the meeting with West michigan Realtors? I never discussed that with Doug | | | | |

| 1534 | SMS Messages | | | | | Responsive | 3/24/2018 1:36:53 PM | 3/24/2018 1:36:53 PM | |
|------|--------------|---|---|---|---|------------|---------------------|---------------------|---|
| Folder | Party | Time | All timestamps | Status | Message | | | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction: Incoming | 2/2/2015 10:13:52 AM(UTC-5) | | Read | Lol that would be hilarious | | | | |

| 1535 | SMS Messages | | | | | Responsive | 3/24/2018 1:36:48 PM | 3/24/2018 1:36:48 PM | |
|------|--------------|---|---|---|---|------------|---------------------|---------------------|---|
| Folder | Party | Time | All timestamps | Status | Message | | | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction: Incoming | 2/2/2015 10:11:38 AM(UTC-5) | | Read | Or do Todd's prayer bingo! | | | | |

| 1536 | SMS Messages | | | | | Responsive | 3/24/2018 1:36:42 PM | 3/24/2018 1:36:42 PM | |
|------|--------------|---|---|---|---|------------|---------------------|---------------------|---|
| Folder | Party | Time | All timestamps | Status | Message | | | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction: Outgoing | 2/2/2015 10:10:58 AM(UTC-5) | | Sent | we should seriously start a pool | | | | |

| 1537 | SMS Messages | | | | | Responsive | 3/24/2018 1:36:33 PM | 3/24/2018 1:36:33 PM | |
|------|--------------|---|---|---|---|------------|---------------------|---------------------|---|
| Folder | Party | Time | All timestamps | Status | Message | | | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction: Incoming | 2/2/2015 10:10:28 AM(UTC-5) | | Read | Only 7?  I think the over/under would be set at 10. Lol | | | | |

| 1538 | SMS Messages | | | | | Responsive | 3/24/2018 1:36:26 PM | 3/24/2018 1:36:26 PM | |
|------|--------------|---|---|---|---|------------|---------------------|---------------------|---|
| Folder | Party | Time | All timestamps | Status | Message | | | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction: Outgoing | 2/2/2015 10:09:28 AM(UTC-5) | | Sent | I'm guessing 7 minutes long | | | | |

| 1539 | SMS Messages | | | | | Responsive | 3/24/2018 1:36:20 PM | 3/24/2018 1:36:20 PM | |
|------|--------------|---|---|---|---|------------|---------------------|---------------------|---|
| Folder | Party | Time | All timestamps | Status | Message | | | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction: Outgoing | 2/2/2015 10:09:22 AM(UTC-5) | | Sent | we are going to have to make it a point to watch it | | | | |

| 1540 | SMS Messages | | | | | Responsive | 3/24/2018 1:36:14 PM | 3/24/2018 1:36:14 PM | |
|------|--------------|---|---|---|---|------------|---------------------|---------------------|---|
| Folder | Party | Time | All timestamps | Status | Message | | | | Deleted |

having the text submitted because it makes it easier to be written into the record but not required since Todd will just go off the cuff anyway.

| 1541 | SMS Messages | | | | | Responsive | 3/24/2018 1:36:06 PM | 3/24/2018 1:36:06 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction:<br>Incoming | 2/2/2015 9:51:03 AM(UTC-5) | | Read | | Ready means the written text submitted to the right place. He also need a reminder email and the guidelines. | | |

| 1542 | SMS Messages | | | | | Responsive | 3/24/2018 1:35:57 PM | 3/24/2018 1:35:57 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 2/2/2015 9:48:05 AM(UTC-5) | | Read | | Not sure what you mean by ready? He knows when it's at and that it should be 2 mins and general in nature. I'm sure he will totally ignore those guidelines but whatever. | | |

| 1543 | SMS Messages | | | | | Responsive | 3/24/2018 1:35:49 PM | 3/24/2018 1:35:49 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction:<br>Incoming | 2/2/2015 9:38:49 AM(UTC-5) | | Read | | I agree on the ego thing. Also, Ben is Todd ready for the invocation tomorrow? | | |

| 1544 | SMS Messages | | | | | Responsive | 3/24/2018 1:35:23 PM | 3/24/2018 1:35:23 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 2/2/2015 9:31:58 AM(UTC-5) | | Read | | We may be able to rework it. We aren't asking him not to send it we are just reworking it to sound less ego and more policy | | |

| 1545 | SMS Messages | | | | | Responsive | 3/24/2018 1:34:41 PM | 3/24/2018 1:34:41 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 2/2/2015 9:31:05 AM(UTC-5) | | Sent | | It's just obviously not about a movement anymore, it's just about him | | |

| 1546 | SMS Messages | | | | | Responsive | 3/24/2018 1:34:32 PM | 3/24/2018 1:34:32 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 2/2/2015 9:30:38 AM(UTC-5) | | Sent | | Lol at Ben. If he wouldn't reconsider seatgate than he won't consider this | | |

| 1547 | SMS Messages | | | | | Responsive | 3/24/2018 1:34:26 PM | 3/24/2018 1:34:26 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 2/2/2015 9:28:26 AM(UTC-5) | | Read | | I haven't read it but if its that bad we need to try and right that ship | | |

| 1548 | SMS Messages | | | | | Responsive | 3/24/2018 1:34:18 PM | 3/24/2018 1:34:18 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction:<br>Incoming | 2/2/2015 9:27:24 AM(UTC-5) | | Read | | Terrible and terrible. Just don't know how to get him to understand. | | |

| 1549 | SMS Messages | | | | | Responsive | 3/24/2018 1:34:07 PM | 3/24/2018 1:34:07 PM |
|---|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | To ▮▮▮▮ Ben Graham To Josh Cline Direction: Outgoing | 2/2/2015 9:26:26 AM(UTC-5) | | Sent | I think Todd's email on MEDC may be the worst one yet. He spends 1290 words talking about how he's the greatest before he even gets to anything remotely policy related | |

| 1550 | SMS Messages | | | | Responsive | 3/24/2018 1:33:31 PM | 3/24/2018 1:33:31 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | To ▮▮▮▮ Ben Graham To Josh Cline Direction: Outgoing | 2/1/2015 3:37:35 PM(UTC-5) | | Sent | are we supposed to take that and run with it? it'd be easier to start from scratch. plus we should make these shorter - it currently is over 2000 words and some paragraphs aren't even sketched out yet | |

| 1551 | SMS Messages | | | | Responsive | 3/24/2018 1:33:21 PM | 3/24/2018 1:33:21 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From Josh Cline Direction: Incoming | 2/1/2015 3:33:48 PM(UTC-5) | | Read | His writing is getting rougher and rougher. | |

| 1552 | SMS Messages | | | | Responsive | 3/24/2018 1:33:14 PM | 3/24/2018 1:33:14 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | To ▮▮▮▮ Ben Graham To Josh Cline Direction: Outgoing | 2/1/2015 3:32:24 PM(UTC-5) | | Sent | And what was that email from Todd? Talk about rough draft | |

| 1553 | SMS Messages | | | | Responsive | 3/24/2018 1:32:38 PM | 3/24/2018 1:32:38 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From Ben Graham Direction: Incoming | 1/31/2015 7:48:13 PM(UTC-5) | | Read | Lol he isn't getting what I'm saying. I can't keep 4 different websites active at one time. It is totally logistically impossible. | |

| 1554 | SMS Messages | | | | Responsive | 3/24/2018 1:31:43 PM | 3/24/2018 1:31:43 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From Ben Graham Direction: Incoming | 1/30/2015 4:08:38 PM(UTC-5) | | Read | Lol yeah right | |

| 1555 | SMS Messages | | | | Responsive | 3/24/2018 1:31:43 PM | 3/24/2018 1:31:43 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | To ▮▮▮▮ Ben Graham To Josh Cline Direction: Outgoing | 1/30/2015 4:06:49 PM(UTC-5) | | Sent | I really wish they'd run Facebook posts by us, at least for spelling and grammar checks | |

| 1556 | SMS Messages | | | | Responsive | 3/24/2018 1:30:11 PM | 3/24/2018 1:30:11 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | To Josh Cline Direction: Outgoing | 1/29/2015 8:46:51 AM(UTC-5) | | Sent | I let Cindy and Todd know | |

| 1557 | SMS Messages | | | | Responsive | 3/24/2018 1:30:11 PM | 3/24/2018 1:30:11 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|

| 1558 | SMS Messages | | | | Responsive | | 3/24/2018 1:30:00 PM | 3/24/2018 1:30:00 PM |
|------|--------------|--|--|--|------------|--|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction:<br>Incoming | 1/29/2015<br>8:43:07 AM(UTC-5) | | Read | Need you to put the Courser phones on forward. We are stuck on 69 due to a car accident. Gonna be late. | | | |

| 1559 | SMS Messages | | | | Responsive | | 3/24/2018 1:29:33 PM | 3/24/2018 1:29:33 PM |
|------|--------------|--|--|--|------------|--|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 1/28/2015<br>4:07:44 PM(UTC-5) | | Sent | straight ticket voting should be one of Todd's for January | | | |

| 1560 | SMS Messages | | | | Responsive | | 3/24/2018 1:29:16 PM | 3/24/2018 1:29:16 PM |
|------|--------------|--|--|--|------------|--|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 1/28/2015<br>11:54:52 AM(UTC-5) | | Read | Josh just told me no less than 10 min before sargent called Todd wasn't going to do that pic. | | | |

| 1561 | SMS Messages | | | | Responsive | | 3/24/2018 1:29:07 PM | 3/24/2018 1:29:07 PM |
|------|--------------|--|--|--|------------|--|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 1/28/2015<br>11:48:22 AM(UTC-5) | | Sent | they just went to go take that pic!! please ask me first if you don't know the answer | | | |

| 1562 | SMS Messages | | | | Responsive | | 3/24/2018 1:28:49 PM | 3/24/2018 1:28:49 PM |
|------|--------------|--|--|--|------------|--|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 1/28/2015<br>11:45:38 AM(UTC-5) | | Read | Sargent just called to ask if Todd was doing the BAR pic. I told him probably not as Todd is sick | | | |

| 1563 | SMS Messages | | | | Responsive | | 3/24/2018 1:28:30 PM | 3/24/2018 1:28:30 PM |
|------|--------------|--|--|--|------------|--|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 1/28/2015<br>9:56:44 AM(UTC-5) | | Sent | ok cool | | | |

| 1564 | SMS Messages | | | | Responsive | | 3/24/2018 1:28:22 PM | 3/24/2018 1:28:22 PM |
|------|--------------|--|--|--|------------|--|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 1/28/2015<br>9:56:24 AM(UTC-5) | | Read | Yeah he texted us too | | | |

| 1565 | SMS Messages | | | | Responsive | | 3/24/2018 1:28:12 PM | 3/24/2018 1:28:12 PM |
|------|--------------|--|--|--|------------|--|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |

| Sent | Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 9:54:56 AM(UTC-5) | | | just going to go to session and any meetings that you had planned that were joint; I have some stuff I need brought up from down stairs in a few minutes if you can; thanks. | |

| 1566 | SMS Messages | | | | Responsive | 3/24/2018<br>1:24:12 PM | 3/24/2018<br>1:24:12 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 1/28/2015<br>7:21:58 AM(UTC-5) | | Read | Goodmorning! Hey Cindy. Not sure what time you will be in but Rep Sherry Gay-Dagnogo emailed your campaign account late last night personally and asked you to stop by her breakfast event today. I know it's not something you would usually go to but it seems you and Todd have connected with her. | |

| 1567 | SMS Messages | | | | Responsive | 3/24/2018<br>1:23:28 PM | 3/24/2018<br>1:23:28 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 1/26/2015<br>11:12:13 PM(UTC-5) | | Read | Yes of course | |

| 1568 | SMS Messages | | | | Responsive | 3/24/2018<br>1:23:28 PM | 3/24/2018<br>1:23:28 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 1/26/2015<br>11:11:38 PM(UTC-5) | | Sent | is it about Todd? | |

| 1569 | SMS Messages | | | | Responsive | 3/24/2018<br>1:23:28 PM | 3/24/2018<br>1:23:28 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 1/26/2015<br>11:11:20 PM(UTC-5) | | Read | Big bang theory!? Come on! You haven't seen it! | |

| 1570 | SMS Messages | | | | Responsive | 3/24/2018<br>1:23:28 PM | 3/24/2018<br>1:23:28 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 1/26/2015<br>11:10:30 PM(UTC-5) | | Sent | What is that? | |

| 1571 | SMS Messages | | | | Responsive | 3/24/2018<br>1:22:55 PM | 3/24/2018<br>1:22:55 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Cindy Gamrat<br>Direction:<br>Incoming | 1/26/2015<br>10:56:20 PM(UTC-5) | | Read | Ben can you double check the team at Todd courser group email, I think it is coming to my home still, the only email of mine that should be on it is to cindygamrat80@gmail.com. Thanks! | |

| 1572 | SMS Messages | | | | Responsive | 3/24/2018<br>1:22:43 PM | 3/24/2018<br>1:22:43 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 1/26/2015<br>10:32:53 PM(UTC-5) | | Sent | LOLLLLL | |

| 1573 | SMS Messages | | | | Responsive | 3/24/2018<br>1:22:34 PM | 3/24/2018<br>1:22:34 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| 1574 | SMS Messages | | | | Responsive | | 3/24/2018 1:22:34 PM | 3/24/2018 1:22:34 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From ▉▉▉ Ben Graham Direction: Incoming | 1/26/2015 10:30:24 PM(UTC-5) | | Read | Lol that's a great line! | | | |

| 1575 | SMS Messages | | | | Responsive | | 3/24/2018 1:22:34 PM | 3/24/2018 1:22:34 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To ▉▉▉ Ben Graham To ▉▉▉ Josh Cline Direction: Outgoing | 1/26/2015 10:29:41 PM(UTC-5) | | Sent | check out the quote of the day | | | |

| 1576 | SMS Messages | | | | Responsive | | 3/24/2018 1:21:59 PM | 3/24/2018 1:21:59 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To ▉▉▉ Josh Cline Direction: Outgoing | 1/26/2015 6:48:33 PM(UTC-5) | | Sent | after reading it a couple more times, that email may have been where he jumped the shark | | | |

| 1577 | SMS Messages | | | | Responsive | | 3/24/2018 1:21:24 PM | 3/24/2018 1:21:24 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From ▉▉▉ Ben Graham Direction: Incoming | 1/25/2015 3:20:28 PM(UTC-5) | | Read | #notactuallyprotocal just emails. Lol will do though. | | | |

| 1578 | SMS Messages | | | | Responsive | | 3/24/2018 1:21:10 PM | 3/24/2018 1:21:10 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From ▉▉▉ Josh Cline Direction: Incoming | 1/25/2015 3:02:47 PM(UTC-5) | | Read | #toddbroketheprocess I am sure Ben will take care of it when he is home. | | | |

| 1579 | SMS Messages | | | | Responsive | | 3/24/2018 1:21:00 PM | 3/24/2018 1:21:00 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To ▉▉▉ Ben Graham To ▉▉▉ Josh Cline Direction: Outgoing | 1/25/2015 2:02:01 PM(UTC-5) | | Sent | Can you tweet the NYTIMES article on Todd's twitter? #protocol | | | |

| 1580 | SMS Messages | | | | Responsive | | 3/24/2018 1:20:36 PM | 3/24/2018 1:20:36 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From ▉▉▉ Ben Graham Direction: Incoming | 1/24/2015 4:32:55 PM(UTC-5) | | Read | Oh okay I thought it was kinda up in thr air still | | | |

| 1581 | SMS Messages | | | | Responsive | | 3/24/2018 1:20:36 PM | 3/24/2018 1:20:36 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To ▉▉▉ Ben Graham To ▉▉▉ Josh Cline Direction: Outgoing | 1/24/2015 4:32:04 PM(UTC-5) | | Sent | They clearly said no on Thursday | | | |

| Folder | From | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 1/24/2015<br>4:31:42 PM(UTC-5) | | Read | Can you verrify that they aren't doing it? Remind her of McMillin meeting | |

| 1583 | SMS Messages | | | Responsive | | 3/24/2018<br>1:19:40 PM | 3/24/2018<br>1:19:40 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From<br>Josh Cline<br>Direction:<br>Incoming | 1/24/2015<br>3:44:50 PM(UTC-5) | | Read | She is Soooo schizophrenic. Don't schedule, need down time, why is there a mandatory meeting, why is this meeting scheduled, why isn't this or that meeting scheduled, can't schedule without todd. | |

| 1584 | SMS Messages | | | Responsive | | 3/24/2018<br>1:19:01 PM | 3/24/2018<br>1:19:01 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 1/23/2015<br>5:35:01 PM(UTC-5) | | Sent | From Cindy: I am going to need some scheduled down time each day that is not filled with calls, meetings, drop ins or busyness, also I will need scheduled time to review committee budgets and legislation that we will be voting on. I'd like time in the schedule to discuss with Todd the legislation we are voting on and also the legislation we are considering putting forward. All these times to me must get put in up front and first and then with what's left we can squeeze others in, but right now it is happening the other way around. | |

| 1585 | SMS Messages | | | Responsive | | 3/24/2018<br>1:18:44 PM | 3/24/2018<br>1:18:44 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 1/23/2015<br>5:17:00 PM(UTC-5) | | Sent | Todd did an interview with New York Times today | |

| 1586 | SMS Messages | | | Responsive | | 3/24/2018<br>1:18:12 PM | 3/24/2018<br>1:18:12 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 1/23/2015<br>11:57:44 AM(UTC-5) | | Sent | How do we square this Troy tea party meeting Cindy asked us to schedule with Joes email about how it's their anniversary? | |

| 1587 | SMS Messages | | | Responsive | | 3/24/2018<br>1:07:03 PM | 3/24/2018<br>1:07:03 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | To<br>Josh Cline<br>Direction:<br>Outgoing | 1/23/2015<br>10:19:39 AM(UTC-5) | | Sent | Did anymore of Todd's bills come in today? | |

| 1588 | SMS Messages | | | Responsive | | 3/24/2018<br>1:06:46 PM | 3/24/2018<br>1:06:46 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 1/23/2015<br>7:12:12 AM(UTC-5) | | Read | Omg... I just read all the shit isabelle terry and others were saying on her page about todd and cindy and the PowWow. These tea party people have no loyalty whatsoever! T/c haven't even voted once and they are all questioning their conservatism and backbone. Unbelievable! | |

| 1589 | SMS Messages | | | Responsive | | 3/24/2018<br>1:06:27 PM | 3/24/2018<br>1:06:27 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | To<br>+<br>Joey Gamrat<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 1/22/2015<br>11:21:44 PM(UTC-5) | | Sent | password is toddcourser | |

| 1590 | SMS Messages | | | Responsive | | 3/24/2018<br>1:06:17 PM | 3/24/2018<br>1:06:17 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Sent | **To** ▮ Joey Gamrat **To** ▮ Josh Cline **Direction:** Outgoing | 1/22/2015 11:21:37 PM(UTC-5) | | Sent | toddcourser@house.mi.gov | | |

| 1591 | SMS Messages | | | | Responsive | 3/24/2018 1:06:17 PM | 3/24/2018 1:06:17 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▮ Joey Gamrat **Direction:** Incoming | 1/22/2015 11:20:43 PM(UTC-5) | | Read | What the crap is the mirs login?!!!! | | |

| 1592 | SMS Messages | | | | Responsive | 3/24/2018 1:05:14 PM | 3/24/2018 1:05:14 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▮ Wendy Lynn Day* **Direction:** Incoming | 1/22/2015 10:59:28 AM(UTC-5) | | Read | Is the life at conception bill sponsored by Todd and cindy | | |

| 1593 | SMS Messages | | | | Responsive | 3/24/2018 1:05:07 PM | 3/24/2018 1:05:07 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▮ Josh Cline* **Direction:** Incoming | 1/22/2015 9:19:43 AM(UTC-5) | | Read | Did u get a hold of Heise's office and are they ok with Todd being there between 10:00-10:15 | | |

| 1594 | SMS Messages | | | | Responsive | 3/24/2018 1:04:43 PM | 3/24/2018 1:04:43 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** ▮ Wendy Lynn Day* **Direction:** Outgoing | 1/22/2015 8:07:09 AM(UTC-5) | | Sent | Awesome, thank you!! | | |

| 1595 | SMS Messages | | | | Responsive | 3/24/2018 1:04:43 PM | 3/24/2018 1:04:43 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▮ Wendy Lynn Day* **Direction:** Incoming | 1/22/2015 8:06:16 AM(UTC-5) | | Read | Will get it done in a bit | | |

| 1596 | SMS Messages | | | | Responsive | 3/24/2018 1:04:35 PM | 3/24/2018 1:04:35 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▮ Wendy Lynn Day* **Direction:** Incoming | 1/22/2015 8:06:10 AM(UTC-5) | | Read | Totally | | |

| 1597 | SMS Messages | | | | Responsive | 3/24/2018 1:04:16 PM | 3/24/2018 1:04:16 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** ▮ Wendy Lynn Day* **Direction:** Outgoing | 1/22/2015 8:02:33 AM(UTC-5) | | Sent | I'm sorry this is such late notice, but do you think you'd have time today to make some graphics for Todd/Cindy's facebooks acknowledging that Roe V Wade decision came out today? If not, I totally understand | | |

| 1598 | SMS Messages | | | | Responsive | 3/24/2018 1:04:03 PM | 3/24/2018 1:04:03 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▮ Ben Graham **Direction:** Incoming | 1/22/2015 7:51:08 AM(UTC-5) | | Read | Roger | | |

| 1599 | SMS Messages | | | | Responsive | 3/24/2018 1:03:35 PM | 3/24/2018 1:03:35 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Sent | | | | | Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 7:32:27 PM(UTC-5) | | | he was, it'd be the greatest day of his life |
|------|------|------|------|------|------|------|------|------|------|

| 1600 | SMS Messages | | | | Responsive | | | 3/24/2018<br>1:03:06 PM | 3/24/2018<br>1:03:06 PM |
|------|------|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | | | Deleted |
| Sent | To<br>+<br>Pat Battaglia*<br>Direction:<br>Outgoing | 1/21/2015<br>4:13:11 PM(UTC-5) | | Sent | Can we be a little flexible on start time? If that's possible, we can put them in the car right after session and get them down ASAP tomorrow | | | | |

| 1601 | SMS Messages | | | | Responsive | | | 3/24/2018<br>1:02:51 PM | 3/24/2018<br>1:02:51 PM |
|------|------|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | | | Deleted |
| Inbox | From<br>+<br>Pat Battaglia<br>Direction:<br>Incoming | 1/21/2015<br>2:42:16 PM(UTC-5) | | Read | Folks, we'll be meeting at the Dow Hotel and Conference Center at 22 East Galloway Drive, Hillsdale, MI. Phill Kilgore will meet us in the lobby at 1:15 and we'll walk over to Dr. Arnn's office for our 1:30 meeting. Pls forward this to Todd for I don't seem to have a reliable contact for him. Please be on time. | | | | |

| 1602 | SMS Messages | | | | Responsive | | | 3/24/2018<br>1:02:30 PM | 3/24/2018<br>1:02:30 PM |
|------|------|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | | | Deleted |
| Inbox | From<br>+<br>Cindy Gamrat<br>Direction:<br>Incoming | 1/21/2015<br>1:22:13 PM(UTC-5) | | Read | You are a doll thank you :-) | | | | |

| 1603 | SMS Messages | | | | Responsive | | | 3/24/2018<br>1:02:30 PM | 3/24/2018<br>1:02:30 PM |
|------|------|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | | | Deleted |
| Sent | To<br>+<br>Cindy Gamrat<br>To<br>+<br>Wendy Lynn Day*<br>To<br>+<br>Cindy Gamrat<br>To<br>+<br>Ben Graham<br>To<br>+<br>Josh Cline<br>Direction:<br>Outgoing | 1/21/2015<br>1:19:29 PM(UTC-5) | | Sent | ok | | | | |

| 1604 | SMS Messages | | | | Responsive | | | 3/24/2018<br>1:02:30 PM | 3/24/2018<br>1:02:30 PM |
|------|------|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | | | Deleted |
| Inbox | From<br>+<br>Cindy Gamrat<br>Direction:<br>Incoming | 1/21/2015<br>1:13:39 PM(UTC-5) | | Read | To session for us | | | | |

| 1605 | SMS Messages | | | | Responsive | | | 3/24/2018<br>1:02:30 PM | 3/24/2018<br>1:02:30 PM |
|------|------|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | | | Deleted |
| Inbox | From<br>+<br>Cindy Gamrat<br>Direction:<br>Incoming | 1/21/2015<br>1:13:32 PM(UTC-5) | | Read | Can you swing by Starbucks and grab 2 Carmel Apple spices for us and bring them to the Capitol | | | | |

| 1606 | SMS Messages | | | | Responsive | | | 3/24/2018<br>1:01:35 PM | 3/24/2018<br>1:01:35 PM |
|------|------|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | | | Deleted |
| Inbox | From<br>+<br>Ben Graham<br>Direction:<br>Incoming | 1/21/2015<br>9:06:37 AM(UTC-5) | | Read | Mike the photographer said you can go get your headshot done at thr same time as Todd. 1130 in HOB 826 | | | | |

| 1607 | SMS Messages | | | | Responsive | | | 3/24/2018<br>1:01:35 PM | 3/24/2018<br>1:01:35 PM |
|------|------|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | | | |

| Inbox | From | 8:50:50 AM(UTC- | | | | | |
|---|---|---|---|---|---|---|---|
| | Cindy Gamrat | 5) | | | | | |
| | Direction: | | | | | | |
| | Incoming | | | | | | |

| 1608 | SMS Messages | | | | Responsive | 3/24/2018 1:01:35 PM | 3/24/2018 1:01:35 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br><br>Josh Cline<br>Direction:<br>Incoming | 1/21/2015 8:44:09 AM(UTC-5) | | Read | We will make the call and let u know. | | |

| 1609 | SMS Messages | | | | Responsive | 3/24/2018 1:01:35 PM | 3/24/2018 1:01:35 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>+<br>Cindy Gamrat<br>Direction:<br>Incoming | 1/21/2015 8:43:26 AM(UTC-5) | | Read | Can I get my headshot with the photographer scheduled for this morning to? | | |

| 1610 | SMS Messages | | | | Responsive | 3/24/2018 1:01:11 PM | 3/24/2018 1:01:11 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>+<br>Cindy Gamrat<br>To<br>+<br>Wendy Lynn Day*<br>To<br>+<br>Cindy Gamrat<br>To<br><br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 1/21/2015 8:15:51 AM(UTC-5) | | Sent | they'll give you a contact card today - if you put my name on it too they will also email me about meetings/caucuses | | |

| 1611 | SMS Messages | | | | Responsive | 3/24/2018 1:01:11 PM | 3/24/2018 1:01:11 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>+<br>Cindy Gamrat<br>To<br>+<br>Wendy Lynn Day*<br>To<br>+<br>Cindy Gamrat<br>To<br><br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 1/21/2015 8:15:23 AM(UTC-5) | | Sent | just Cindy | | |

| 1612 | SMS Messages | | | | Responsive | 3/24/2018 1:01:11 PM | 3/24/2018 1:01:11 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br><br>Josh Cline<br>Direction:<br>Incoming | 1/21/2015 8:14:17 AM(UTC-5) | | Read | Is that for Todd as well or just Cindy? | | |

| 1613 | SMS Messages | | | | Responsive | 3/24/2018 1:01:11 PM | 3/24/2018 1:01:11 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Sent | | | 8:13:18 AM(UTC-5) | | | | |
|------|---|---|---|---|---|---|---|
| | Cindy Gamrat To * Wendy Lynn Day* To + Cindy Gamrat To Ben Graham To Josh Cline Direction: Outgoing | | | | | | |

| 1614 | SMS Messages | | | | Responsive | | 3/24/2018 12:58:14 PM | 3/24/2018 12:58:14 PM |
|------|--------------|---|---|---|------------|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|--------|-------|------|----------------|--------|---------|---|---------|
| Inbox | From Josh Cline* Direction: Incoming | 1/19/2015 8:52:48 AM(UTC-5) | | Read | That is more like it.. | | |

| 1615 | SMS Messages | | | | Responsive | | 3/24/2018 12:58:14 PM | 3/24/2018 12:58:14 PM |
|------|--------------|---|---|---|------------|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|--------|-------|------|----------------|--------|---------|---|---------|
| Sent | To Ben Graham* To Josh Cline* Direction: Outgoing | 1/19/2015 8:50:55 AM(UTC-5) | | Sent | true, I think they're choosing to do things so they can avoid doing the things they need to do | | |

| 1616 | SMS Messages | | | | Responsive | | 3/24/2018 12:58:14 PM | 3/24/2018 12:58:14 PM |
|------|--------------|---|---|---|------------|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|--------|-------|------|----------------|--------|---------|---|---------|
| Inbox | From Josh Cline* Direction: Incoming | 1/19/2015 8:49:54 AM(UTC-5) | | Read | I wouldn't say they are lazy, they miss - manage their time and priorities. | | |

| 1617 | SMS Messages | | | | Responsive | | 3/24/2018 12:58:14 PM | 3/24/2018 12:58:14 PM |
|------|--------------|---|---|---|------------|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|--------|-------|------|----------------|--------|---------|---|---------|
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 1/19/2015 8:48:00 AM(UTC-5) | | Sent | I really might be through with them. They are lazy and have no understanding of management. | | |

| 1618 | SMS Messages | | | | Responsive | | 3/24/2018 12:58:14 PM | 3/24/2018 12:58:14 PM |
|------|--------------|---|---|---|------------|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|--------|-------|------|----------------|--------|---------|---|---------|
| Sent | To Ben Graham To Josh Cline* Direction: Outgoing | 1/19/2015 8:30:42 AM(UTC-5) | | Sent | yes I left at 5 that day; you also were 2.5 hours late for a meeting. how is that not disrespectful to us? that says that our time for our lives/families/etc means nothing to them | | |

| 1619 | SMS Messages | | | | Responsive | | 3/24/2018 12:58:14 PM | 3/24/2018 12:58:14 PM |
|------|--------------|---|---|---|------------|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|--------|-------|------|----------------|--------|---------|---|---------|
| Sent | To Ben Graham To Josh Cline* Direction: Outgoing | 1/19/2015 8:29:46 AM(UTC-5) | | Sent | and then just exploding on us for the stupidest things. | | |

| 1620 | SMS Messages | | | | Responsive | | 3/24/2018 12:58:14 PM | 3/24/2018 12:58:14 PM |
|------|--------------|---|---|---|------------|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|--------|-------|------|----------------|--------|---------|---|---------|

| Inbox | From | | 8:24:65 AM(UTC-5) | | | other direction her employees reply... during normal business hours, not responding to any of our requests, emails, text messages, worrying about furniture, seating charts, media, etc, etc... | | |
| Josh Cline | | | | | | | | |
| Direction: Incoming | | | | | | | | |

| 1621 | SMS Messages | | | | Responsive | | 3/24/2018 12:58:14 PM | 3/24/2018 12:58:14 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction: Outgoing | 1/19/2015 8:19:21 AM(UTC-5) | | Sent | they need to understand the predicament they've put us in with their schedules | | | |

| 1622 | SMS Messages | | | | Responsive | | 3/24/2018 12:58:14 PM | 3/24/2018 12:58:14 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction: Incoming | 1/19/2015 8:18:42 AM(UTC-5) | | Read | Unfortunately we can't assume anything with these two... | | | |

| 1623 | SMS Messages | | | | Responsive | | 3/24/2018 12:58:14 PM | 3/24/2018 12:58:14 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction: Incoming | 1/19/2015 8:18:23 AM(UTC-5) | | Read | Not if she is in Detroit....anyway I think we have reached the point of no return with them. | | | |

| 1624 | SMS Messages | | | | Responsive | | 3/24/2018 12:58:14 PM | 3/24/2018 12:58:14 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction: Outgoing | 1/19/2015 8:16:52 AM(UTC-5) | | Sent | but joe was going to it?? we have no idea what's going on with there schedule. shouldn't we be ok to assume she'd go to a meeting 10 minutes from her house on a Friday night? | | | |

| 1625 | SMS Messages | | | | Responsive | | 3/24/2018 12:58:14 PM | 3/24/2018 12:58:14 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction: Incoming | 1/19/2015 8:15:56 AM(UTC-5) | | Read | Hell if I know. Maybe the GOP meeting? Idk when her tea party . meetings are either | | | |

| 1626 | SMS Messages | | | | Responsive | | 3/24/2018 12:57:30 PM | 3/24/2018 12:57:30 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction: Outgoing | 1/19/2015 8:13:40 AM(UTC-5) | | Sent | but I am so fucking angry that they think they get 24 hours of our free time. what is she talking about with in district stuff not covered?? I | | | |

| 1627 | SMS Messages | | | | Responsive | | 3/24/2018 12:57:30 PM | 3/24/2018 12:57:30 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction: Incoming | 1/19/2015 8:12:58 AM(UTC-5) | | Read | Oh okay. Well that should be interesting to hear back on | | | |

| 1628 | SMS Messages | | | | Responsive | | 3/24/2018 12:57:30 PM | 3/24/2018 12:57:30 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |

| Sent | | | | | | angry |
|---|---|---|---|---|---|---|
| | Ben Graham | 8:12:34 AM(UTC-5) | | | | |
| | To | | | | | |
| | Josh Cline | | | | | |
| | Direction: Outgoing | | | | | |

| 1629 | SMS Messages | | | | Responsive | | 3/24/2018 12:57:09 PM | 3/24/2018 12:57:09 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To | | 1/19/2015 8:12:13 AM(UTC-5) | | Sent | nope. I just sent it thought | | |
| | Ben Graham | | | | | | | |
| | To | | | | | | | |
| | Josh Cline | | | | | | | |
| | Direction: Outgoing | | | | | | | |

| 1630 | SMS Messages | | | | Responsive | | 3/24/2018 12:57:02 PM | 3/24/2018 12:57:02 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From | | 1/19/2015 8:11:47 AM(UTC-5) | | Read | Hmmm interesting. Did she respond? | | |
| | Ben Graham | | | | | | | |
| | Direction: Incoming | | | | | | | |

| 1631 | SMS Messages | | | | Responsive | | 3/24/2018 12:56:52 PM | 3/24/2018 12:56:52 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To | | 1/19/2015 8:08:27 AM(UTC-5) | | Sent | Honestly, we need to talk about everyone's expectations. You two have not been around the office much, and this has affected us. Because my time card was not approved, I will now probably not receive my first paycheck until mid February. That is a lot of time to work essentially for free. these messages that we receive late at night and on weekends really are hurting the morale of the whole team - and some of the things said in email are downright hurtful. The fourth team member hasn't been helping with any admin tasks, has only come to one meeting, yet has the time to run for a state party office; yet we are being chastised for taking 2 hours of our free time for an "extracurricular activity"? it doesn't add up. We can all talk tomorrow but I need a day free of these kind of communications to wrap my head around this and also speak with Josh/Ben, neither of whom is in a good place right now. | | |
| | Ben Graham | | | | | | | |
| | To | | | | | | | |
| | Josh Cline | | | | | | | |
| | Direction: Outgoing | | | | | | | |

| 1632 | SMS Messages | | | | Responsive | | 3/24/2018 12:56:52 PM | 3/24/2018 12:56:52 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From | | 1/19/2015 8:07:45 AM(UTC-5) | | Read | What did u say back to her? | | |
| | Josh Cline | | | | | | | |
| | Direction: Incoming | | | | | | | |

| 1633 | SMS Messages | | | | Responsive | | 3/24/2018 12:56:52 PM | 3/24/2018 12:56:52 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To | | 1/19/2015 8:05:34 AM(UTC-5) | | Sent | Also I am not sure when it will work to discuss the outside project stuff yet. There is a lot of stuff to get done and I don't want to have to take time away from work to discuss that stuff yet yet it is really important that we are all on the same page to function as a team and through all this and to me I'm not seeing that we all are on our expectations for the next 6 months, year, and term. Already it seems that 5:00 is the head home time and in district functions have not been covered yet it seems extracurricular projects are happening. I'm just not sure when we can discuss this yet but we need to. I still haven't heard back from Josh or Ben as to their involvement either. | | |
| | Ben Graham | | | | | | | |
| | To | | | | | | | |
| | Josh Cline | | | | | | | |
| | Direction: Outgoing | | | | | | | |

| 1634 | SMS Messages | | | | Responsive | | 3/24/2018 12:56:52 PM | 3/24/2018 12:56:52 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From | | 1/19/2015 8:04:29 AM(UTC-5) | | Read | What did she say? | | |
| | Josh Cline | | | | | | | |
| | Direction: Incoming | | | | | | | |

| 1635 | SMS Messages | | | | Responsive | | 3/24/2018 12:56:52 PM | 3/24/2018 12:56:52 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |

| Sent | | | | | pissed me off so much. I couldn't help but respond | |
| --- | --- | --- | --- | --- | --- | --- |
| | Ben Graham | 8:02:53 AM(UTC-5) | | | | |
| | To | | | | | |
| | Josh Cline | | | | | |
| | Direction: Outgoing | | | | | |

| 1636 | SMS Messages | | | | Responsive | 3/24/2018 12:55:51 PM | 3/24/2018 12:55:51 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To | 1/18/2015 6:28:32 PM(UTC-5) | | Sent | she is the boss | | |
| | Ben Graham | | | | | | |
| | To | | | | | | |
| | Josh Cline | | | | | | |
| | Direction: Outgoing | | | | | | |

| 1637 | SMS Messages | | | | Responsive | 3/24/2018 12:55:41 PM | 3/24/2018 12:55:41 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From | 1/18/2015 6:26:09 PM(UTC-5) | | Read | Well at least Wendy thinks we are doing an awesome job. Well at least Wendy thinks we are doing an awesome job. | | |
| | Josh Cline* | | | | | | |
| | Direction: Incoming | | | | | | |

| 1638 | SMS Messages | | | | Responsive | 3/24/2018 12:55:41 PM | 3/24/2018 12:55:41 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From | 1/18/2015 6:14:40 PM(UTC-5) | | Read | Awesome! You are doing a great job. | | |
| | + Wendy Lynn Day* | | | | | | |
| | Direction: Incoming | | | | | | |

| 1639 | SMS Messages | | | | Responsive | 3/24/2018 12:55:29 PM | 3/24/2018 12:55:29 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To | 1/18/2015 6:13:55 PM(UTC-5) | | Sent | We touched base with Tom last week; we're going to schedule a meeting with him and Cindy/Todd | | |
| | Cindy Gamrat | | | | | | |
| | To | | | | | | |
| | + Wendy Lynn Day* | | | | | | |
| | To | | | | | | |
| | Cindy Gamrat | | | | | | |
| | To | | | | | | |
| | Ben Graham | | | | | | |
| | To | | | | | | |
| | Josh Cline | | | | | | |
| | Direction: Outgoing | | | | | | |

| 1640 | SMS Messages | | | | Responsive | 3/24/2018 12:55:24 PM | 3/24/2018 12:55:24 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From | 1/18/2015 6:08:11 PM(UTC-5) | | Read | Tom mcmillin had some good ideas about how best get things changed using appropriations. He would be really good to talk to | | |
| | + Wendy Lynn Day* | | | | | | |
| | Direction: Incoming | | | | | | |

| 1641 | SMS Messages | | | | Responsive | 3/24/2018 12:54:05 PM | 3/24/2018 12:54:05 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From | 1/17/2015 7:53:22 PM(UTC-5) | | Read | I think what they are more concerned with is their perceived lack of communication on the scope of the project and misunderstanding what the scope of the project actually is. | | |
| | Ben Graham* | | | | | | |
| | Direction: Incoming | | | | | | |

| 1642 | SMS Messages | | | | Responsive | 3/24/2018 12:53:48 PM | 3/24/2018 12:53:48 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To | 1/17/2015 7:43:03 PM(UTC-5) | | Sent | I don't understand this anymore... they want to hire politicos and ex/current politicians, than say it's a breach of trust when we're involved in politics? It's schizophrenic | | |
| | Ben Graham | | | | | | |
| | To | | | | | | |
| | Josh Cline | | | | | | |
| | Direction: Outgoing | | | | | | |

| 1643 | SMS Messages | | | | | Responsive | | 3/24/2018 12:53:36 PM | 3/24/2018 12:53:36 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From ▮▮▮▮▮ Ben Graham Direction: Incoming | | 1/17/2015 6:17:05 PM(UTC-5) | | Read | Prolly haven't read it | | | |

| 1644 | SMS Messages | | | | | Responsive | | 3/24/2018 12:53:22 PM | 3/24/2018 12:53:22 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To ▮▮▮▮▮ Ben Graham To ▮▮▮▮▮ Josh Cline Direction: Outgoing | | 1/17/2015 6:15:28 PM(UTC-5) | | Sent | Of course they don't respond to my email | | | |

| 1645 | SMS Messages | | | | | Responsive | | 3/24/2018 12:53:17 PM | 3/24/2018 12:53:17 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To ▮▮▮▮▮ Ben Graham To ▮▮▮▮▮ Josh Cline Direction: Outgoing | | 1/17/2015 5:43:45 PM(UTC-5) | | Sent | They are just major league assholes | | | |

| 1646 | SMS Messages | | | | | Responsive | | 3/24/2018 12:53:10 PM | 3/24/2018 12:53:10 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From ▮▮▮▮▮ Josh Cline Direction: Incoming | | 1/17/2015 5:39:41 PM(UTC-5) | | Read | Just think I am going to present an award in his behalf tonight. Bull shit. | | | |

| 1647 | SMS Messages | | | | | Responsive | | 3/24/2018 12:53:01 PM | 3/24/2018 12:53:01 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From ▮▮▮▮▮ Josh Cline Direction: Incoming | | 1/17/2015 5:38:27 PM(UTC-5) | | Read | Yeah we are all on our way to being a laughingstock...we need to really consider bailing and fast. | | | |

| 1648 | SMS Messages | | | | | Responsive | | 3/24/2018 12:52:53 PM | 3/24/2018 12:52:53 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To ▮▮▮▮▮ Ben Graham To ▮▮▮▮▮ Josh Cline Direction: Outgoing | | 1/17/2015 5:37:48 PM(UTC-5) | | Sent | Fucking Gary Glenn isn't even pure enough for then anymore | | | |

| 1649 | SMS Messages | | | | | Responsive | | 3/24/2018 12:52:43 PM | 3/24/2018 12:52:43 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To ▮▮▮▮▮ Ben Graham To ▮▮▮▮▮ Josh Cline Direction: Outgoing | | 1/17/2015 5:36:52 PM(UTC-5) | | Sent | And if he says that it makes him look bad, I'm printing out that MIRS article that says his "staff" moved his furniture and throwing it in his face. That shit is attached to US in Lansing forever | | | |

| 1650 | SMS Messages | | | | | Responsive | | 3/24/2018 12:52:33 PM | 3/24/2018 12:52:33 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From ▮▮▮▮▮ Josh Cline Direction: Incoming | | 1/17/2015 5:36:44 PM(UTC-5) | | Read | Who cares though because it is about the cause of liberty or it is supposed to be that way. I did. This is about the fact that only they can save the country and their approved tea party buddies. | | | |

| 1651 | SMS Messages | | | | | Responsive | | 3/24/2018 12:52:24 PM | 3/24/2018 12:52:24 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | | Deleted |

| Sent | | | | | | 5:35:19 PM(UTC-5) | of it | | |

| | Ben Graham | | | | | | | | |
| | To | | | | | | | | |
| | Josh Cline | | | | | | | | |
| | **Direction:** Outgoing | | | | | | | | |

| 1652 | SMS Messages | | | | Responsive | | 3/24/2018 12:52:18 PM | 3/24/2018 12:52:18 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Ben Graham **Direction:** Incoming | 1/17/2015 5:34:33 PM(UTC-5) | | Read | Yeah I think it was good Keith. They feel trust has been violated because "they didn't know" or "didn't know the extent of the project" which they are confused om because there is no extent to the project. | | | |

| 1653 | SMS Messages | | | | Responsive | | 3/24/2018 12:52:09 PM | 3/24/2018 12:52:09 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Ben Graham **To** Josh Cline **Direction:** Outgoing | 1/17/2015 5:33:12 PM(UTC-5) | | Sent | They are not going to like this next meeting. Not one bit. | | | |

| 1654 | SMS Messages | | | | Responsive | | 3/24/2018 12:52:01 PM | 3/24/2018 12:52:01 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Josh Cline **Direction:** Incoming | 1/17/2015 5:32:51 PM(UTC-5) | | Read | The double standard and hypocrisy is mind blowing. To say I/we can not be trusted is ridiculous, out of line and offensive. | | | |

| 1655 | SMS Messages | | | | Responsive | | 3/24/2018 12:51:50 PM | 3/24/2018 12:51:50 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Josh Cline **Direction:** Incoming | 1/17/2015 5:31:15 PM(UTC-5) | | Read | Do not let them force out of your position at the taxpayers thing. Of course your email did, but do they care...no | | | |

| 1656 | SMS Messages | | | | Responsive | | 3/24/2018 12:51:41 PM | 3/24/2018 12:51:41 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** Ben Graham **To** Josh Cline **Direction:** Outgoing | 1/17/2015 5:30:42 PM(UTC-5) | | Sent | Did you guys read the email I forwarded? Did it adequately address their issues? | | | |

| 1657 | SMS Messages | | | | Responsive | | 3/24/2018 12:51:34 PM | 3/24/2018 12:51:34 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Ben Graham **Direction:** Incoming | 1/17/2015 5:29:11 PM(UTC-5) | | Read | I thinj its just a misunderstanding they are way over reacting on | | | |

| 1658 | SMS Messages | | | | Responsive | | 3/24/2018 12:51:28 PM | 3/24/2018 12:51:28 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Josh Cline **Direction:** Incoming | 1/17/2015 5:28:47 PM(UTC-5) | | Read | ==I am letting u guys know I am not coming to an emergency meeting. I will work some hours in the Lapeer office on Monday otherwise they can deal with this stuff on Tuesday.== | | | |

| 1659 | SMS Messages | | | | Responsive | | 3/24/2018 12:51:17 PM | 3/24/2018 12:51:17 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Ben Graham **Direction:** Incoming | 1/17/2015 5:28:31 PM(UTC-5) | | Read | I think they are misunderstanding the extent of the protect taxpayers project. We haven't spent any time on it really and aren't planning on spending that much time on it. They hear 10 million and are prpbably thinking we won't be working on their stuff. | | | |

| | 1660 | SMS Messages | | | | Responsive | 3/24/2018 12:51:05 PM | 3/24/2018 12:51:05 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** ▉ Ben Graham **To** ▉ Josh Cline **Direction:** Outgoing | | 1/17/2015 5:12:16 PM(UTC-5) | | Sent | They're nuts. Lol at them wanting to meet Monday night. Check out my email just sent and let me know what you think. | | |

| | 1661 | SMS Messages | | | | Responsive | 3/24/2018 12:50:47 PM | 3/24/2018 12:50:47 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▉ Josh Cline **Direction:** Incoming | | 1/17/2015 5:06:09 PM(UTC-5) | | Read | Now an email from Cindy....I thought this was all about the movement,  but no it is all about them. | | |

| | 1662 | SMS Messages | | | | Responsive | 3/24/2018 12:50:47 PM | 3/24/2018 12:50:47 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▉ Ben Graham **Direction:** Incoming | | 1/17/2015 3:53:41 PM(UTC-5) | | Read | What is he talking about? Does he thinkg we talked to the media on the seat situation? | | |

| | 1663 | SMS Messages | | | | Responsive | 3/24/2018 12:50:47 PM | 3/24/2018 12:50:47 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▉ Ben Graham **Direction:** Incoming | | 1/17/2015 3:43:47 PM(UTC-5) | | Read | I mean.... what did I do????? This is insane | | |

| | 1664 | SMS Messages | | | | Responsive | 3/24/2018 12:50:47 PM | 3/24/2018 12:50:47 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** ▉ Ben Graham **To** ▉ Josh Cline **Direction:** Outgoing | | 1/17/2015 3:40:11 PM(UTC-5) | | Sent | I think they want us to quit - but I don't know what their game plan is if we do? | | |

| | 1665 | SMS Messages | | | | Responsive | 3/24/2018 12:50:47 PM | 3/24/2018 12:50:47 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** ▉ Ben Graham **To** ▉ Josh Cline **Direction:** Outgoing | | 1/17/2015 3:39:16 PM(UTC-5) | | Sent | I'm not even dignifying it with a response. | | |

| | 1666 | SMS Messages | | | | Responsive | 3/24/2018 12:50:47 PM | 3/24/2018 12:50:47 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▉ Josh Cline **Direction:** Incoming | | 1/17/2015 3:38:41 PM(UTC-5) | | Read | Is this guy serious??? | | |

| | 1667 | SMS Messages | | | | Responsive | 3/24/2018 12:50:47 PM | 3/24/2018 12:50:47 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▉ Ben Graham **Direction:** Incoming | | 1/17/2015 3:35:47 PM(UTC-5) | | Read | Fantastic... | | |

| | 1668 | SMS Messages | | | | Responsive | 3/24/2018 12:50:47 PM | 3/24/2018 12:50:47 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Sent | | | 3:31:45 PM(UTC-5) | | | | |

| 1669 | SMS Messages | | | | Responsive | 3/24/2018 12:50:47 PM | 3/24/2018 12:50:47 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>▮<br>Cindy Gamrat*<br>To<br>+<br>Wendy Lynn Day*<br>To<br>+<br>Cindy Gamrat*<br>To<br>▮<br>Ben Graham<br>To<br>▮<br>Josh Cline*<br>Direction:<br>Outgoing | 1/17/2015 12:28:00 PM(UTC-5) | | Sent | Check out the email I just sent - I'm seeing a potential huge messaging moment emerging to push our bills ending the MEDC | | |

| 1670 | SMS Messages | | | | Responsive | 3/24/2018 12:50:18 PM | 3/24/2018 12:50:18 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>▮<br>Ben Graham<br>To<br>▮<br>Josh Cline*<br>Direction:<br>Outgoing | 1/17/2015 12:16:20 PM(UTC-5) | | Sent | They manage to stumble into great strategy | | |

| 1671 | SMS Messages | | | | Responsive | 3/24/2018 12:50:18 PM | 3/24/2018 12:50:18 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>▮<br>Ben Graham<br>To<br>▮<br>Josh Cline*<br>Direction:<br>Outgoing | 1/17/2015 12:16:10 PM(UTC-5) | | Sent | Haha I kinda like it | | |

| 1672 | SMS Messages | | | | Responsive | 3/24/2018 12:50:18 PM | 3/24/2018 12:50:18 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>▮<br>Josh Cline*<br>Direction:<br>Incoming | 1/17/2015 12:15:44 PM(UTC-5) | | Read | Thanks Skubick....this only adds their ego... | | |

| 1673 | SMS Messages | | | | Responsive | 3/24/2018 12:49:04 PM | 3/24/2018 12:49:04 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>▮<br>Josh Cline*<br>Direction:<br>Incoming | 1/16/2015 4:53:57 PM(UTC-5) | | Read | A important isue has come up. Per Keith approval we have scheduled a meeting for Tuesday in Lansing with Rep Barrett to discuss handgun registration bill. This is time sensitive and very important so we need to keep this meeting. | | |

| 1674 | SMS Messages | | | | Responsive | 3/24/2018 12:48:48 PM | 3/24/2018 12:48:48 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>▮<br>Ben Graham<br>To<br>▮<br>Josh Cline*<br>Direction:<br>Outgoing | 1/16/2015 4:40:12 PM(UTC-5) | | Sent | Pick a time and put it on the calendar. | | |

| 1675 | SMS Messages | | | | Responsive | 3/24/2018 12:48:40 PM | 3/24/2018 12:48:40 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Inbox | **From**<br>Josh Cline | 4:36:22 PM(UTC-5) | | | | Barrett sometime between 2:30 and 5:30 about the handgun registration bill. Topics include them Co sponsoring or possibly being the chief sponsor. | |
| | **Direction:**<br>Incoming | | | | | | |

| **1676** | SMS Messages | | | | Responsive | 3/24/2018 12:46:38 PM | 3/24/2018 12:46:38 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To**<br>Ben Graham<br>**To**<br>Josh Cline`<br>**Direction:**<br>Outgoing | 1/15/2015 1:12:35 PM(UTC-5) | | Sent | thank goodness Todd and Cindy are going to help us keep our heads and minds focused | | |

| **1677** | SMS Messages | | | | Responsive | 3/24/2018 12:46:38 PM | 3/24/2018 12:46:38 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From**<br>Ben Graham<br>**Direction:**<br>Incoming | 1/15/2015 11:59:31 AM(UTC-5) | | Read | Man he got a good deal. This sucks | | |

| **1678** | SMS Messages | | | | Responsive | 3/24/2018 12:46:24 PM | 3/24/2018 12:46:24 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To**<br>Ben Graham<br>**To**<br>Josh Cline<br>**Direction:**<br>Outgoing | 1/15/2015 11:57:27 AM(UTC-5) | | Sent | So Gary gets to sponsor the first 3 bills the house will consider, Tom Barret turned in his pension tax repeal bill today, and what are we doing? Fighting with the "teacher" over a seating chart. | | |

| **1679** | SMS Messages | | | | Responsive | 3/24/2018 12:45:59 PM | 3/24/2018 12:45:59 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From**<br>Ben Graham<br>**Direction:**<br>Incoming | 1/15/2015 11:35:38 AM(UTC-5) | | Read | Lol they are going to love it | | |

| **1680** | SMS Messages | | | | Responsive | 3/24/2018 12:45:59 PM | 3/24/2018 12:45:59 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To**<br>Ben Graham<br>**To**<br>Josh Cline`<br>**Direction:**<br>Outgoing | 1/15/2015 11:26:31 AM(UTC-5) | | Sent | Did my email sound crazy enough? | | |

| **1681** | SMS Messages | | | | Responsive | 3/24/2018 12:45:39 PM | 3/24/2018 12:45:39 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From**<br>Ben Graham<br>**Direction:**<br>Incoming | 1/15/2015 9:58:19 AM(UTC-5) | | Read | Cindy if you and Todd could stop by before you leave tonight I just received a more detailed schedule for the education unity tour. | | |

| **1682** | SMS Messages | | | | Responsive | 3/24/2018 12:45:04 PM | 3/24/2018 12:45:04 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From**<br>Ben Graham<br>**Direction:**<br>Incoming | 1/14/2015 11:41:10 AM(UTC-5) | | Read | They will be told in caucus what seat they will pick and then there will be a "random lottery" drawing during session where they "choose" their seat. | | |

| **1683** | SMS Messages | | | | Responsive | 3/24/2018 12:45:04 PM | 3/24/2018 12:45:04 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From**<br>+<br>Joey Gamrat<br>**Direction:**<br>Incoming | 1/14/2015 11:37:29 AM(UTC-5) | | Read | When do they decide who gets what desk? | | |

207

| 1684 | SMS Messages | | | | Responsive | 3/24/2018 12:44:48 PM | 3/24/2018 12:44:48 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Joey Gamrat<br>Direction:<br>Incoming | 1/14/2015<br>11:37:18 AM(UTC-5) | | Read | Are they choosing seats right now? | | |

| 1685 | SMS Messages | | | | Responsive | 3/24/2018 12:44:48 PM | 3/24/2018 12:44:48 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 1/14/2015<br>11:36:09 AM(UTC-5) | | Read | Cindy you  probably already talked to todd but he said if you're fine with not making seating  an issue hes fine | | |

| 1686 | SMS Messages | | | | Responsive | 3/24/2018 12:44:48 PM | 3/24/2018 12:44:48 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Cindy Gamrat<br>Direction:<br>Incoming | 1/14/2015<br>10:47:24 AM(UTC-5) | | Read | On the floor | | |

| 1687 | SMS Messages | | | | Responsive | 3/24/2018 12:44:19 PM | 3/24/2018 12:44:19 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 1/14/2015<br>10:39:10 AM(UTC-5) | | Read | Hey Cindy where are you? | | |

| 1688 | SMS Messages | | | | Responsive | 3/24/2018 12:44:01 PM | 3/24/2018 12:44:01 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 1/14/2015<br>10:23:17 AM(UTC-5) | | Read | Just the ceremonial stuff I believe. | | |

| 1689 | SMS Messages | | | | Responsive | 3/24/2018 12:43:54 PM | 3/24/2018 12:43:54 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 1/14/2015<br>10:23:02 AM(UTC-5) | | Read | Before session today or caucus tomorrow? I don't believe there is caucus today. | | |

| 1690 | SMS Messages | | | | Responsive | 3/24/2018 12:43:46 PM | 3/24/2018 12:43:46 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Cindy Gamrat<br>Direction:<br>Incoming | 1/14/2015<br>10:15:22 AM(UTC-5) | | Read | I need to make sure I get to talk to Todd before caucus | | |

| 1691 | SMS Messages | | | | Responsive | 3/24/2018 12:43:20 PM | 3/24/2018 12:43:20 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 1/14/2015<br>8:36:09 AM(UTC-5) | | Read | Josh and I have to go over to the capital to help with Todds family but keith should be here soon. | | |

| 1692 | SMS Messages | | | | Responsive | 3/24/2018 12:41:26 PM | 3/24/2018 12:41:26 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Sent | | | 11:16:15 AM(UTC-5) | | | legislative focused. | |
|------|--|--|---------|--|--|---------|--|
| | **Cindy Gamrat** To + **Wendy Lynn Day\*** To + **Cindy Gamrat** To **Ben Graham** To **Josh Cline** Direction: Outgoing | | | | | | |

| **1693** | **SMS Messages** | | | | **Responsive** | | 3/24/2018 12:41:01 PM | 3/24/2018 12:41:01 PM |
|------|------|--|--|--|------|--|--|--|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** + **Cindy Gamrat** Direction: Incoming | 1/12/2015 10:56:10 AM(UTC-5) | | Read | Todd and I should not be the focus on this. | | | |

| **1694** | **SMS Messages** | | | | **Responsive** | | 3/24/2018 12:40:55 PM | 3/24/2018 12:40:55 PM |
|------|------|--|--|--|------|--|--|--|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** + **Cindy Gamrat** Direction: Incoming | 1/12/2015 10:55:33 AM(UTC-5) | | Read | I sent an email with some changes too. | | | |

| **1695** | **SMS Messages** | | | | **Responsive** | | 3/24/2018 12:41:11 PM | 3/24/2018 12:41:11 PM |
|------|------|--|--|--|------|--|--|--|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** + **Cindy Gamrat** To + **Wendy Lynn Day\*** To + **Cindy Gamrat** To **Ben Graham** To **Josh Cline** Direction: Outgoing | 1/12/2015 10:40:41 AM(UTC-5) | | Sent | I just sent a draft release | | | |

| **1696** | **SMS Messages** | | | | **Responsive** | | 3/24/2018 12:38:46 PM | 3/24/2018 12:38:46 PM |
|------|------|--|--|--|------|--|--|--|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** **Ben Graham** Direction: Incoming | 1/11/2015 8:59:15 PM(UTC-5) | | Read | Sweet | | | |

| **1697** | **SMS Messages** | | | | **Responsive** | | 3/24/2018 12:38:41 PM | 3/24/2018 12:38:41 PM |
|------|------|--|--|--|------|--|--|--|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** **Josh Cline** Direction: Incoming | 1/11/2015 8:58:03 PM(UTC-5) | | Read | And in the file for him to sign. | | | |

| **1698** | **SMS Messages** | | | | **Responsive** | | 3/24/2018 12:38:35 PM | 3/24/2018 12:38:35 PM |
|------|------|--|--|--|------|--|--|--|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** **Ben Graham** Direction: Incoming | 1/11/2015 8:55:27 PM(UTC-5) | | Read | Yep good idea josh. All Todds are printed already? | | | |

| **1699** | **SMS Messages** | | | | **Responsive** | | 3/24/2018 12:38:29 PM | 3/24/2018 12:38:29 PM |
|------|------|--|--|--|------|--|--|--|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |

| | | 8:47:20 PM(UTC-5) | | | for Cindy to sign and send to the constituent. | | |

From
Josh Cline
Direction:
Incoming

| 1700 | SMS Messages | | | | Responsive | 3/24/2018 12:38:19 PM | 3/24/2018 12:38:19 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction:<br>Incoming | 1/11/2015 8:46:18 PM(UTC-5) | | Read | Oh they will bitch and complain because they is what they do. They are completely ass - backward focused reguarding their jobs and forcing a process on something instead of improving and perfecting an existing process. | | |

| 1701 | SMS Messages | | | | Responsive | 3/24/2018 12:37:33 PM | 3/24/2018 12:37:33 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 1/11/2015 8:39:30 PM(UTC-5) | | Read | Ha yeah well we just kicked ass last week and we will tomorrow so they can't really complain. | | |

| 1702 | SMS Messages | | | | Responsive | 3/24/2018 12:27:39 PM | 3/24/2018 12:27:39 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 1/11/2015 8:37:34 PM(UTC-5) | | Sent | Prepare yourselves guys - seems like crazy is ramping back up after a relaxing couple days | | |

| 1703 | SMS Messages | | | | Responsive | 3/24/2018 12:27:26 PM | 3/24/2018 12:27:26 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 1/11/2015 8:35:01 PM(UTC-5) | | Read | Yep. Seems like t/c have it backwards. They should tell us kid week what they want to talk on then we put together the agenda around that and fill in with stuff thst comes up during the week. But they're the bosses so i guess we go with their system | | |

| 1704 | SMS Messages | | | | Responsive | 3/24/2018 12:25:00 PM | 3/24/2018 12:25:00 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 1/11/2015 8:28:57 PM(UTC-5) | | Read | Keeping a running list/"agenda" during the week is a good idea. Then we can keep track of things we need to discuss with them while they are in. Maybe that's what they are thinking. Not a final agenda on Thursday | | |

| 1705 | SMS Messages | | | | Responsive | 3/24/2018 12:25:00 PM | 3/24/2018 12:25:00 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction:<br>Incoming | 1/11/2015 8:26:53 PM(UTC-5) | | Read | Of courser end of the week makes sense and we do not know what is happening on the floor until after lunch on Mondays. | | |

| 1706 | SMS Messages | | | | Responsive | 3/24/2018 12:25:00 PM | 3/24/2018 12:25:00 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 1/11/2015 8:12:18 PM(UTC-5) | | Read | Yeah. I would mention that to Todd. We do need to discuss putting together an agenda on Thursday. That's really early for a Tuesday meeting. That's only two days after the first meeting and not really enough time to get things done and think about next week. Friday 5pm makes more sense. | | |

| 1707 | SMS Messages | | | | Responsive | 3/24/2018 12:25:00 PM | 3/24/2018 12:25:00 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 1/11/2015 7:59:01 PM(UTC-5) | | Sent | Done. really didn't even know we'd be meeting this week until Cindy expressed interest this afternoon | | |

| 1708 | SMS Messages | | | | Responsive | 3/24/2018 12:25:00 PM | 3/24/2018 12:25:00 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
|--------|-------|------|----------------|--------|---------|---|---|---------|
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 1/11/2015<br>7:12:00 PM(UTC-5) | | Read | Hmmm... maybe the items from Todds old list from emails forever ago? With campaign stuff etc? | | | |

| 1709 | SMS Messages | | | | Responsive | 3/24/2018<br>12:25:00 PM | 3/24/2018<br>12:25:00 PM | |
|------|--------------|---|---|---|------------|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 1/11/2015<br>7:09:18 PM(UTC-5) | | Sent | Cindy said she emailed a list after the meeting. Do you know what she's referring to? | | | |

| 1710 | SMS Messages | | | | Responsive | 3/24/2018<br>12:25:00 PM | 3/24/2018<br>12:25:00 PM | |
|------|--------------|---|---|---|------------|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 1/11/2015<br>7:08:40 PM(UTC-5) | | Read | We need an agenda for staff meeting asap. Also need to check to make sure action items are done from last week | | | |

| 1711 | SMS Messages | | | | Responsive | 3/24/2018<br>12:23:40 PM | 3/24/2018<br>12:23:40 PM | |
|------|--------------|---|---|---|------------|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 1/11/2015<br>5:25:50 PM(UTC-5) | | Read | Looks like he has an initial at 2pm as well? | | | |

| 1712 | SMS Messages | | | | Responsive | 3/24/2018<br>12:23:35 PM | 3/24/2018<br>12:23:35 PM | |
|------|--------------|---|---|---|------------|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction:<br>Incoming | 1/11/2015<br>5:24:37 PM(UTC-5) | | Read | He has court in Flint until noon. Not sure what the rest of his day looks like. | | | |

| 1713 | SMS Messages | | | | Responsive | 3/24/2018<br>12:23:28 PM | 3/24/2018<br>12:23:28 PM | |
|------|--------------|---|---|---|------------|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 1/11/2015<br>5:05:32 PM(UTC-5) | | Read | I can... but Todd most likely won't be there | | | |

| 1714 | SMS Messages | | | | Responsive | 3/24/2018<br>12:23:28 PM | 3/24/2018<br>12:23:28 PM | |
|------|--------------|---|---|---|------------|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 1/11/2015<br>5:03:58 PM(UTC-5) | | Sent | Can you schedule a staff meeting on Tuesday at noon? in lansing | | | |

| 1715 | SMS Messages | | | | Responsive | 3/24/2018<br>12:23:09 PM | 3/24/2018<br>12:23:09 PM | |
|------|--------------|---|---|---|------------|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction:<br>Incoming | 1/11/2015<br>3:25:33 PM(UTC-5) | | Read | Yeah, back desk for Graves. Hates Courser.  Ben used to work with him. | | | |

| 1716 | SMS Messages | | | | Responsive | 3/24/2018<br>12:23:00 PM | 3/24/2018<br>12:23:00 PM | |
|------|--------------|---|---|---|------------|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |

| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 3:15:20 PM(UTC-5) | | | |
|---|---|---|---|---|---|

| 1717 | SMS Messages | | | Responsive | 3/24/2018 12:22:19 PM | 3/24/2018 12:22:19 PM |
|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From Josh Cline' Direction: Incoming | 1/10/2015 9:45:54 AM(UTC-5) | | Read | 30 minutes or so. The entire thing is being recorded. | |

| 1718 | SMS Messages | | | Responsive | 3/24/2018 12:22:09 PM | 3/24/2018 12:22:09 PM |
|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | To Ben Graham To Josh Cline' Direction: Outgoing | 1/10/2015 9:44:43 AM(UTC-5) | | Sent | what time are Cindy/Todd on this morning? might be worth grabbing some video | |

| 1719 | SMS Messages | | | Responsive | 3/24/2018 12:20:59 PM | 3/24/2018 12:20:59 PM |
|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From Ben Graham Direction: Incoming | 1/9/2015 4:11:35 PM(UTC-5) | | Read | All done! :) | |

| 1720 | SMS Messages | | | Responsive | 3/24/2018 12:20:50 PM | 3/24/2018 12:20:50 PM |
|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From Ben Graham Direction: Incoming | 1/9/2015 4:04:41 PM(UTC-5) | | Read | Ha yes. Cindy yours is already posted to fb. Posting Todd's in a moment. | |

| 1721 | SMS Messages | | | Responsive | 3/24/2018 12:20:50 PM | 3/24/2018 12:20:50 PM |
|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From + Cindy Gamrat' Direction: Incoming | 1/9/2015 4:04:15 PM(UTC-5) | | Read | Right not tight | |

| 1722 | SMS Messages | | | Responsive | 3/24/2018 12:20:50 PM | 3/24/2018 12:20:50 PM |
|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From + Cindy Gamrat' Direction: Incoming | 1/9/2015 4:04:03 PM(UTC-5) | | Read | U r going to run FB and Twitter too tight? | |

| 1723 | SMS Messages | | | Responsive | 3/24/2018 12:20:50 PM | 3/24/2018 12:20:50 PM |
|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From + Cindy Gamrat' Direction: Incoming | 1/9/2015 4:03:28 PM(UTC-5) | | Read | That was fast! Thank you! | |

| 1724 | SMS Messages | | | Responsive | 3/24/2018 12:20:23 PM | 3/24/2018 12:20:23 PM |
|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From Ben Graham Direction: Incoming | 1/9/2015 3:49:51 PM(UTC-5) | | Read | Ummm... well... I just sent it sooo no not really. Sorry Todd and Cindy approved it and I forgot you hadn't lookes at it yet. | |

| 1725 | SMS Messages | | | Responsive | 3/24/2018 12:20:06 PM | 3/24/2018 12:20:06 PM |
|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 1/9/2015<br>3:32:50 PM(UTC-5) | | Read | Todd and Cindy please approve :) | | |

| 1726 | SMS Messages | | | Responsive | | 3/24/2018<br>12:19:40 PM | 3/24/2018<br>12:19:40 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From<br>Cindy Gamrat<br>Direction:<br>Incoming | 1/9/2015<br>2:53:48 PM(UTC-5) | | Read | Todd is sending an email, and with directions to send out from both. | |

| 1727 | SMS Messages | | | Responsive | | 3/24/2018<br>12:19:28 PM | 3/24/2018<br>12:19:28 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From<br>Josh Cline*<br>Direction:<br>Incoming | 1/9/2015<br>2:52:37 PM(UTC-5) | | Read | I would. Todd's email has a bigger list. It should go his website then FB and tweeted out. | |

| 1728 | SMS Messages | | | Responsive | | 3/24/2018<br>12:19:03 PM | 3/24/2018<br>12:19:03 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 1/9/2015<br>2:50:53 PM(UTC-5) | | Read | Awesome! Will do. Are we blasting it out via Todd as well? | |

| 1729 | SMS Messages | | | Responsive | | 3/24/2018<br>12:19:22 PM | 3/24/2018<br>12:19:22 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From<br>Josh Cline<br>Direction:<br>Incoming | 1/9/2015<br>2:50:22 PM(UTC-5) | | Read | Did you email to us so we can send it out? | |

| 1730 | SMS Messages | | | Responsive | | 3/24/2018<br>12:19:14 PM | 3/24/2018<br>12:19:14 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From<br>Wendy Lynn Day*<br>Direction:<br>Incoming | 1/9/2015<br>2:49:22 PM(UTC-5) | | Read | Yea!! | |

| 1731 | SMS Messages | | | Responsive | | 3/24/2018<br>12:19:14 PM | 3/24/2018<br>12:19:14 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From<br>Cindy Gamrat<br>Direction:<br>Incoming | 1/9/2015<br>2:48:52 PM(UTC-5) | | Read | Hey team, the contract is ready! I sent a copy to everyone! Thank you for all your patience and work on this. It has been a labor of love and incredible project! Time to get it out, so please use the process to blast it from my Nationbuilder and Facebook and Twitter. Please send me a proof. | |

| 1732 | SMS Messages | | | Responsive | | 3/24/2018<br>12:17:15 PM | 3/24/2018<br>12:17:15 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From<br>Ben Graham*<br>Direction:<br>Incoming | 1/7/2015<br>10:52:41 PM(UTC-5) | | Read | First time I'm hearing Todd will write Bowlin a letter. Sad I have to find that out in the media. | |

| 1733 | SMS Messages | | | Responsive | | 3/24/2018<br>12:17:01 PM | 3/24/2018<br>12:17:01 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 1/7/2015<br>10:46:47 PM(UTC-5) | | Sent | I bet todd called MIRA | |

| 1734 | SMS Messages | | | Responsive | | 3/24/2018<br>12:16:56 PM | 3/24/2018<br>12:16:56 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 1/7/2015<br>10:46:22 PM(UTC-5) | | Read | Lol he knows the real story too. | | |

| 1735 | SMS Messages | | | | Responsive | 3/24/2018<br>12:16:50 PM | 3/24/2018<br>12:16:50 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 1/7/2015<br>10:46:04 PM(UTC-5) | | Read | Could have sounded way worse. They could have said he was told he couldn't do it and did it anyway himself. Destroying state property etc... | | |

| 1736 | SMS Messages | | | | Responsive | 3/24/2018<br>12:16:34 PM | 3/24/2018<br>12:16:34 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham`<br>To<br>Josh Cline`<br>Direction:<br>Outgoing | 1/7/2015<br>10:44:29 PM(UTC-5) | | Sent | it does all sound petty and ridiculous though | | |

| 1737 | SMS Messages | | | | Responsive | 3/24/2018<br>12:16:34 PM | 3/24/2018<br>12:16:34 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham`<br>To<br>Josh Cline`<br>Direction:<br>Outgoing | 1/7/2015<br>10:44:01 PM(UTC-5) | | Sent | I'm joking abt off the record | | |

| 1738 | SMS Messages | | | | Responsive | 3/24/2018<br>12:16:14 PM | 3/24/2018<br>12:16:14 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 1/7/2015<br>10:43:21 PM(UTC-5) | | Read | Idk if thats a good plan Keith. The important people know the real story. We've covered our butts there. Josh and I should talk to Bowlin to see if he covered for Todd tomorrow. Todd may be a jerk sometimes but lying to the media to cover his butt isn't his style. He believes he is right in this fight so no reason to lie. | | |

| 1739 | SMS Messages | | | | Responsive | 3/24/2018<br>12:15:56 PM | 3/24/2018<br>12:15:56 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Josh Cline`<br>Direction:<br>Incoming | 1/7/2015<br>10:40:06 PM(UTC-5) | | Read | I Would actually give some props to Bowlin if he did cover for Todd. If Todd through us under the bus.. different story. | | |

| 1740 | SMS Messages | | | | Responsive | 3/24/2018<br>12:16:25 PM | 3/24/2018<br>12:16:25 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham`<br>To<br>Josh Cline`<br>Direction:<br>Outgoing | 1/7/2015<br>10:38:36 PM(UTC-5) | | Sent | I'll clear everything up on Off the Record | | |

| 1741 | SMS Messages | | | | Responsive | 3/24/2018<br>12:16:25 PM | 3/24/2018<br>12:16:25 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 1/7/2015<br>10:37:50 PM(UTC-5) | | Read | Bowlin may be the one that lied to them to protect a members reputation. He knows the real story. We told him. | | |

| 1742 | SMS Messages | | | | Responsive | 3/24/2018<br>12:16:25 PM | 3/24/2018<br>12:16:25 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Inbox | From [redacted] Ben Graham Direction: Incoming | 10:36:48 PM(UTC-5) | | | | ...pt regarding detail. He's upset that the media says about him. | | |

| 1743 | SMS Messages | | | | | Responsive | 3/24/2018 12:16:25 PM | 3/24/2018 12:16:25 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Sent | To [redacted] Ben Graham To Josh Cline Direction: Outgoing | 1/7/2015 10:36:39 PM(UTC-5) | | Sent | | we gotta be straight with Bowlin. he's gonna think we lied to him | | |

| 1744 | SMS Messages | | | | | Responsive | 3/24/2018 12:15:36 PM | 3/24/2018 12:15:36 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From Josh Cline Direction: Incoming | 1/7/2015 10:36:01 PM(UTC-5) | | Read | | Nice. Love being blamed for his "diva"ness | | |

| 1745 | SMS Messages | | | | | Responsive | 3/24/2018 12:15:30 PM | 3/24/2018 12:15:30 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Sent | To [redacted] Ben Graham To Josh Cline Direction: Outgoing | 1/7/2015 10:35:24 PM(UTC-5) | | Sent | | Why else would he send that "warning" email earlier | | |

| 1746 | SMS Messages | | | | | Responsive | 3/24/2018 12:15:24 PM | 3/24/2018 12:15:24 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Sent | To [redacted] Ben Graham To Josh Cline Direction: Outgoing | 1/7/2015 10:35:12 PM(UTC-5) | | Sent | | I bet Todd told them you guys did it | | |

| 1747 | SMS Messages | | | | | Responsive | 3/24/2018 12:15:18 PM | 3/24/2018 12:15:18 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From [redacted] Ben Graham Direction: Incoming | 1/7/2015 10:34:18 PM(UTC-5) | | Read | | Better for him they don't know the real story. At least we know bowlin didn't tell them the real story so there is some decorum in the HOB. | | |

| 1748 | SMS Messages | | | | | Responsive | 3/24/2018 12:15:08 PM | 3/24/2018 12:15:08 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From [redacted] Ben Graham Direction: Incoming | 1/7/2015 10:31:00 PM(UTC-5) | | Read | | Todd better not have told them that. | | |

| 1749 | SMS Messages | | | | | Responsive | 3/24/2018 12:15:02 PM | 3/24/2018 12:15:02 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From [redacted] Ben Graham Direction: Incoming | 1/7/2015 10:29:38 PM(UTC-5) | | Read | | Could be worse. I do not appreciate being blamed for moving the furniture though. | | |

| 1750 | SMS Messages | | | | | Responsive | 3/24/2018 12:14:53 PM | 3/24/2018 12:14:53 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From [redacted] Ben Graham Direction: Incoming | 1/7/2015 10:29:07 PM(UTC-5) | | Read | | His house email and password: toddcourser | | |

| 1751 | SMS Messages | | | | | | |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From**<br>Josh Cline<br>**Direction:**<br>Incoming | 1/7/2015<br>10:28:31 PM(UTC-5) | | Read | What is Todd's log in a pass again? | | |

| 1752 | SMS Messages | | | | **Responsive** | 3/24/2018<br>12:14:38 PM | 3/24/2018<br>12:14:38 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To**<br>Ben Graham<br>**To**<br>Josh Cline<br>**Direction:**<br>Outgoing | 1/7/2015<br>10:27:20 PM(UTC-5) | | Sent | MIRS. just posted | | |

| 1753 | SMS Messages | | | | **Responsive** | 3/24/2018<br>12:14:33 PM | 3/24/2018<br>12:14:33 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From**<br>Ben Graham<br>**Direction:**<br>Incoming | 1/7/2015<br>10:26:53 PM(UTC-5) | | Read | Where is it? | | |

| 1754 | SMS Messages | | | | **Responsive** | 3/24/2018<br>12:14:28 PM | 3/24/2018<br>12:14:28 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To**<br>Ben Graham<br>**To**<br>Josh Cline<br>**Direction:**<br>Outgoing | 1/7/2015<br>10:26:18 PM(UTC-5) | | Sent | not me | | |

| 1755 | SMS Messages | | | | **Responsive** | 3/24/2018<br>12:14:22 PM | 3/24/2018<br>12:14:22 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From**<br>Ben Graham<br>**Direction:**<br>Incoming | 1/7/2015<br>10:25:57 PM(UTC-5) | | Read | Who the hell told them that!!!!!!!!??????? | | |

| 1756 | SMS Messages | | | | **Responsive** | 3/24/2018<br>12:14:13 PM | 3/24/2018<br>12:14:13 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To**<br>Ben Graham<br>**To**<br>Josh Cline<br>**Direction:**<br>Outgoing | 1/7/2015<br>10:25:39 PM(UTC-5) | | Sent | read it | | |

| 1757 | SMS Messages | | | | **Responsive** | 3/24/2018<br>12:14:08 PM | 3/24/2018<br>12:14:08 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From**<br>Josh Cline<br>**Direction:**<br>Incoming | 1/7/2015<br>10:25:26 PM(UTC-5) | | Read | What!!!??? | | |

| 1758 | SMS Messages | | | | **Responsive** | 3/24/2018<br>12:13:18 PM | 3/24/2018<br>12:13:18 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To**<br>Ben Graham<br>**To**<br>Josh Cline<br>**Direction:**<br>Outgoing | 1/7/2015<br>10:24:35 PM(UTC-5) | | Sent | Mirs said it was "Courser's staff" who moved the furniture into the hallway | | |

| 1759 | SMS Messages | | | | **Responsive** | 3/24/2018<br>12:12:42 PM | 3/24/2018<br>12:12:42 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | | 8:43:26 PM(UTC-5) | | | this job. Its not rocket science. I say we work so awesome they can't complain. | |

| 1760 | SMS Messages | | | Responsive | | 3/24/2018 12:11:42 PM | 3/24/2018 12:11:42 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From Ben Graham Direction: Incoming | 1/6/2015 7:49:57 PM(UTC-5) | | Read | Todd said we could move into hia office. I think Cindy is a neat freak. That's gonna be fun to deal with. | |

| 1761 | SMS Messages | | | Responsive | | 3/24/2018 12:11:21 PM | 3/24/2018 12:11:21 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 1/6/2015 7:24:39 PM(UTC-5) | | Sent | We didn't forget about them. We just did not have a cart nor the time to do it today. This will be used against us going forward. "They forgot about me and put todd first" | |

| 1762 | SMS Messages | | | Responsive | | 3/24/2018 12:10:50 PM | 3/24/2018 12:10:50 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From Ben Graham Direction: Incoming | 1/6/2015 7:23:04 PM(UTC-5) | | Read | These are the ones we were gonna take to Todds office. Honestly with our gop staff meeting today and everything we forgot about them. We will move them tomorrow. | |

| 1763 | SMS Messages | | | Responsive | | 3/24/2018 12:10:12 PM | 3/24/2018 12:10:12 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From Josh Cline Direction: Incoming | 1/5/2015 6:13:17 PM(UTC-5) | | Read | Big time. | |

| 1764 | SMS Messages | | | Responsive | | 3/24/2018 12:10:05 PM | 3/24/2018 12:10:05 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | To Josh Cline Direction: Outgoing | 1/5/2015 5:58:27 PM(UTC-5) | | Sent | egomania | |

| 1765 | SMS Messages | | | Responsive | | 3/24/2018 12:09:55 PM | 3/24/2018 12:09:55 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From Josh Cline Direction: Incoming | 1/5/2015 5:05:39 PM(UTC-5) | | Read | I feel like handing my badge back to them and walking out. | |

| 1766 | SMS Messages | | | Responsive | | 3/24/2018 12:09:13 PM | 3/24/2018 12:09:13 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | From Ben Graham Direction: Incoming | 1/4/2015 7:38:57 PM(UTC-5) | | Read | I don't think so. | |

| 1767 | SMS Messages | | | Responsive | | 3/24/2018 12:09:08 PM | 3/24/2018 12:09:08 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 1/4/2015 7:29:55 PM(UTC-5) | | Sent | Is there anything in a prior email we may have missed? | |

| 1768 | SMS Messages | | | Responsive | | 3/24/2018 12:08:53 PM | 3/24/2018 12:08:53 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | **From** ████████ Ben Graham **Direction:** Incoming | 1/4/2015 7:25:26 PM(UTC-5) | | Read | Nope. Nothing. Zip. Nada. | |

| 1769 | SMS Messages | | | | Responsive | | 3/24/2018 12:08:46 PM | 3/24/2018 12:08:46 PM |
|------|--------------|--|--|--|------------|--|----------------------|----------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | **To** ████████ Ben Graham **To** ████████ Josh Cline **Direction:** Outgoing | 1/4/2015 7:24:44 PM(UTC-5) | | Sent | Have you guys heard anything from T/C? | |

| 1770 | SMS Messages | | | | Responsive | | 3/24/2018 12:07:33 PM | 3/24/2018 12:07:33 PM |
|------|--------------|--|--|--|------------|--|----------------------|----------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | **From** ████████ Ben Graham **Direction:** Incoming | 1/3/2015 2:06:26 PM(UTC-5) | | Read | Yeah your probably right keith. It should be said sometime that Wendy cannot be going out and representing Cindy like this without permission. | |

| 1771 | SMS Messages | | | | Responsive | | 3/24/2018 12:07:21 PM | 3/24/2018 12:07:21 PM |
|------|--------------|--|--|--|------------|--|----------------------|----------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | **To** ████████ Ben Graham' **To** ████████ Josh Cline' **Direction:** Outgoing | 1/3/2015 2:05:34 PM(UTC-5) | | Sent | BUT Wendy can't throw these ideas out, drop the messaging on our asses, and then just drop all communication. As Todd said - we can't go dark this weekend | |

| 1772 | SMS Messages | | | | Responsive | | 3/24/2018 12:06:30 PM | 3/24/2018 12:06:30 PM |
|------|--------------|--|--|--|------------|--|----------------------|----------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | **From** ████████ Ben Graham **Direction:** Incoming | 1/3/2015 1:43:34 PM(UTC-5) | | Read | Yeah of course. I would ask again. That is very important. | |

| 1773 | SMS Messages | | | | Responsive | | 3/24/2018 12:06:23 PM | 3/24/2018 12:06:23 PM |
|------|--------------|--|--|--|------------|--|----------------------|----------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | **From** ████████ Josh Cline **Direction:** Incoming | 1/3/2015 1:43:23 PM(UTC-5) | | Read | Yes, he and Cindy wrote the opening paragraph to the right course for Michigan strong legislative plan. I guess he said there are 12 short paragraphs that are coming with that cover the actual legislation issues. | |

| 1774 | SMS Messages | | | | Responsive | | 3/24/2018 12:06:16 PM | 3/24/2018 12:06:16 PM |
|------|--------------|--|--|--|------------|--|----------------------|----------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | **From** ████████ Ben Graham' **Direction:** Incoming | 1/3/2015 1:43:03 PM(UTC-5) | | Read | Yeah he has written some stuff on the plan. He said he was going to send it over this weekend. Not sure if it is just the intro or the 12 points. | |

| 1775 | SMS Messages | | | | Responsive | | 3/24/2018 12:06:09 PM | 3/24/2018 12:06:09 PM |
|------|--------------|--|--|--|------------|--|----------------------|----------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | **To** ████████ Ben Graham **To** ████████ Josh Cline' **Direction:** Outgoing | 1/3/2015 1:42:01 PM(UTC-5) | | Sent | Also, did anyone else notice that my questions about Calley being confirmed to attend we're completely ignored? | |

| 1776 | SMS Messages | | | | Responsive | | 3/24/2018 12:06:00 PM | 3/24/2018 12:06:00 PM |
|------|--------------|--|--|--|------------|--|----------------------|----------------------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|

| Sent | | 1:41:18 PM(UTC-5) | | | Todd? | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Ben Graham | | | | | | |
| | To | | | | | | |
| | Josh Cline | | | | | | |
| | Direction: Outgoing | | | | | | |

| 1777 | SMS Messages | | | | Responsive | 3/24/2018 12:05:51 PM | 3/24/2018 12:05:51 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Josh Cline* Direction: Incoming | 1/3/2015 1:40:09 PM(UTC-5) | | Read | No. He said yesterday he was sending those over as well. | | |

| 1778 | SMS Messages | | | | Responsive | 3/24/2018 12:05:42 PM | 3/24/2018 12:05:42 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Ben Graham Direction: Incoming | 1/3/2015 1:37:56 PM(UTC-5) | | Read | Anything from Todd on the plan? Josh have you drafted the 12 paragraphs? | | |

| 1779 | SMS Messages | | | | Responsive | 3/24/2018 12:05:25 PM | 3/24/2018 12:05:25 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Ben Graham **To** Josh Cline Direction: Outgoing | 1/2/2015 10:50:28 PM(UTC-5) | | Sent | I also don't understand how we will ever have a SUCCESFUL calendaring process if nobody reads their calendar | | |

| 1780 | SMS Messages | | | | Responsive | 3/24/2018 12:04:23 PM | 3/24/2018 12:04:23 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Cindy Gamrat **To** +Cindy Gamrat **To** Josh Cline **To** Ben Graham Direction: Outgoing | 1/1/2015 10:37:04 PM(UTC-5) | | Sent | If it's coming from your name, I don't see a problem. There's people that may ignore Todd's but read yours and vice versa. In fact, it'd be interesting to compare open rates on a similar subject email sent on the same day from each of you individually. | | |

| 1781 | SMS Messages | | | | Responsive | 3/24/2018 12:04:09 PM | 3/24/2018 12:04:09 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** +Cindy Gamrat Direction: Incoming | 1/1/2015 10:33:11 PM(UTC-5) | | Read | I was thinking tonight about my inside scoop email and how that fits in? I was just thinking that it would be a great place for me to release the legislative plan RCMS on the 6th. But then realized it will be double hitting the people that will be blasted on it from Todd's side on the same day. I think we will continue to run into this. Since we are putting it out jointly is that okay? Any thoughts? | | |

| 1782 | SMS Messages | | | | Responsive | 3/24/2018 12:03:27 PM | 3/24/2018 12:03:27 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Ben Graham Direction: Incoming | 1/1/2015 4:51:36 PM(UTC-5) | | Read | Absolutely. I actually was already thinking on the need to create a process and spreadsheet to do monthly inventories of office supplies and literature. Hopefully Daley left Todd some stuff as well. | | |

| 1783 | SMS Messages | | | | Responsive | 3/24/2018 12:03:22 PM | 3/24/2018 12:03:22 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** +Cindy Gamrat Direction: Incoming | 1/1/2015 4:43:07 PM(UTC-5) | | Read | I would like one of you at least to come to my office and do an inventory on the stacks of boxes that Bob left in my office of legislative booklets. I can have them take them to storage tomorrow but I want them inventoried first. We can reuse them. Thanks! | | |

| 1784 | SMS Messages | | | | Responsive | 3/24/2018 12:02:51 PM | 3/24/2018 12:02:51 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | From<br>Ben Graham<br>Direction: Incoming | 1/1/2015 1:49:34 PM(UTC-5) | | Read | Nope. Keith and Josh said they probably weren't going and i thought Todd wasn't too interested either so I figured I would skip it as well. Not feeling too good today either. I think I have a cold coming on. Grrrr. Lol | | |

| 1785 | SMS Messages | | | | Responsive | 3/24/2018 12:02:24 PM | 3/24/2018 12:02:24 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction: Incoming | 1/1/2015 1:46:56 PM(UTC-5) | | Read | Any idea when Cindy and Todd will be done "communing with the office environment "? | | |

| 1786 | SMS Messages | | | | Responsive | 3/24/2018 12:02:06 PM | 3/24/2018 12:02:06 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction: Incoming | 1/1/2015 12:45:52 PM(UTC-5) | | Read | Ditto! Happy new year Representative Gamrat and Representative Courser! | | |

| 1787 | SMS Messages | | | | Responsive | 3/24/2018 12:02:13 PM | 3/24/2018 12:02:13 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>+Cindy Gamrat<br>To<br>+Cindy Gamrat<br>To<br>Josh Cline<br>To<br>Ben Graham<br>Direction: Outgoing | 1/1/2015 12:37:19 PM(UTC-5) | | Sent | Congratulations, Representatives! | | |

| 1788 | SMS Messages | | | | Responsive | 3/24/2018 12:01:35 PM | 3/24/2018 12:01:35 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction: Incoming | 12/31/2014 7:58:43 PM(UTC-5) | | Read | Also we don't ever post his PowWow forward emails. Its just kind of a weird thing to post on the website. Especially since its only a few lines on the powwow. It would be better to just share the powwow website on facebook | | |

| 1789 | SMS Messages | | | | Responsive | 3/24/2018 12:01:21 PM | 3/24/2018 12:01:21 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction: Incoming | 12/31/2014 7:45:24 PM(UTC-5) | | Read | Just about to do that. Felt weird doing it early in the day since it's not really nrw year until tonight | | |

| 1790 | SMS Messages | | | | Responsive | 3/24/2018 12:01:10 PM | 3/24/2018 12:01:10 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction: Incoming | 12/31/2014 7:07:55 PM(UTC-5) | | Read | Did we get the New Year's graphic up for Todd because I do not see it and he really wants every email he sends out to be posted to the website and then to FB and Twitter? | | |

| 1791 | SMS Messages | | | | Responsive | 4/26/2018 3:13:42 PM | 4/26/2018 3:13:42 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction: Outgoing | 1/16/2015 8:56:09 AM(UTC-5) | | Sent | Do we have to do anything with time cards for C/T or ourselves? | | |

| 1792 | SMS Messages | | | | Responsive | 4/26/2018 3:13:42 PM | 4/26/2018 3:13:42 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| 1793 | SMS Messages | | | | Responsive | | 4/26/2018 3:15:14 PM | 4/26/2018 3:15:14 PM |
|------|--------------|--|--|--|------------|--|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To ▬▬ Ben Graham To ▬▬ Josh Cline Direction: Outgoing | 4/24/2015 1:52:05 PM(UTC-4) | | Sent | prob more | | | |

| 1794 | SMS Messages | | | | Responsive | | 4/26/2018 3:15:19 PM | 4/26/2018 3:15:19 PM |
|------|--------------|--|--|--|------------|--|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From ▬▬ Ben Graham Direction: Incoming | 4/24/2015 2:00:02 PM(UTC-4) | | Read | Is that even possible? | | | |

| 1795 | SMS Messages | | | | Responsive | | 4/26/2018 3:15:29 PM | 4/26/2018 3:15:29 PM |
|------|--------------|--|--|--|------------|--|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From ▬▬ Ben Graham Direction: Incoming | 4/24/2015 2:15:33 PM(UTC-4) | | Read | AG'S office said he probably wouldn't be the one to talk to om that. She said we could send an email and someone in their legal department could look into it | | | |

| 1796 | SMS Messages | | | | Responsive | | 4/26/2018 3:16:33 PM | 4/26/2018 3:16:33 PM |
|------|--------------|--|--|--|------------|--|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From ▬▬ Josh Cline Direction: Incoming | 4/25/2015 2:38:26 PM(UTC-4) | | Read | Todd the political terrorist! U have fun with that. | | | |

| 1797 | SMS Messages | | | | Responsive | | 4/26/2018 3:16:40 PM | 4/26/2018 3:16:40 PM |
|------|--------------|--|--|--|------------|--|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From ▬▬ Ben Graham Direction: Incoming | 4/25/2015 2:41:38 PM(UTC-4) | | Read | Why!?!!? Before Cindy meets with Cotter and Petallia?!!!! Wtf! | | | |

| 1798 | SMS Messages | | | | Responsive | | 4/26/2018 3:16:46 PM | 4/26/2018 3:16:46 PM |
|------|--------------|--|--|--|------------|--|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To ▬▬ Ben Graham To ▬▬ Josh Cline Direction: Outgoing | 4/25/2015 2:44:31 PM(UTC-4) | | Sent | yah that meetings gonna be poisoned | | | |

| 1799 | SMS Messages | | | | Responsive | | 4/26/2018 3:16:52 PM | 4/26/2018 3:16:52 PM |
|------|--------------|--|--|--|------------|--|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From ▬▬ Ben Graham Direction: Incoming | 4/25/2015 2:45:13 PM(UTC-4) | | Read | Fucking morons | | | |

| 1800 | SMS Messages | | | | Responsive | | 4/26/2018 3:18:02 PM | 4/26/2018 3:18:02 PM |
|------|--------------|--|--|--|------------|--|---------------------|---------------------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From ▬▬ Cindy Gamrat Direction: Incoming | 4/26/2015 8:38:42 PM(UTC-4) | | Read | Keith and Ben, Todd emailed a new final draft of the email at 7:40. Can you make sure you have the final one to send out. Thanks! Roger when you get this. | | | |

| 1801 | SMS Messages | | | | Responsive | | 4/26/2018 3:18:12 PM | 4/26/2018 3:18:12 PM |
|------|--------------|--|--|--|------------|--|---------------------|---------------------|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | From ▮▮▮ Ben Graham Direction: Incoming | 4/26/2015 8:39:38 PM(UTC-4) | | Read | I don't see an email from him? | | |

| 1802 | SMS Messages | | | Responsive | | 4/26/2018 3:18:26 PM | 4/26/2018 3:18:26 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To +▮ Cindy Gamrat To +▮ Cindy Gamrat Direction: Outgoing | 4/26/2015 8:59:21 PM(UTC-4) | | Sent | Just got this. I think I'm not getting Todd's texts until later and he's not getting mine at all | | |

| 1803 | SMS Messages | | | Responsive | | 4/26/2018 3:18:26 PM | 4/26/2018 3:18:26 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To +▮ Cindy Gamrat To +▮ Cindy Gamrat To ▮ Ben Graham Direction: Outgoing | 4/26/2015 8:58:50 PM(UTC-4) | | Sent | Roger I've got it | | |

| 1804 | SMS Messages | | | Responsive | | 4/26/2018 3:18:32 PM | 4/26/2018 3:18:32 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To +▮ Cindy Gamrat To +▮ Cindy Gamrat Direction: Outgoing | 4/26/2015 9:01:21 PM(UTC-4) | | Sent | Were still sending Todd's email at 7am tomorrow, correct? | | |

| 1805 | SMS Messages | | | Responsive | | 4/26/2018 3:18:38 PM | 4/26/2018 3:18:38 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To +▮ Cindy Gamrat To +▮ Cindy Gamrat Direction: Outgoing | 4/26/2015 9:10:28 PM(UTC-4) | | Sent | Ok we will have it scheduled | | |

| 1806 | SMS Messages | | | Responsive | | 4/26/2018 3:18:51 PM | 4/26/2018 3:18:51 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To ▮ Ben Graham To ▮ Josh Cline Direction: Outgoing | 4/26/2015 9:15:06 PM(UTC-4) | | Sent | Just look at one of our emails from Todd that included it and copy and paste it in | | |

| 1807 | SMS Messages | | | Responsive | | 4/26/2018 3:18:51 PM | 4/26/2018 3:18:51 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To ▮ Ben Graham To ▮ Josh Cline Direction: Outgoing | 4/26/2015 9:12:30 PM(UTC-4) | | Sent | Ben I just sent that email we need scheduled for tomorrow morning. Can you send me a draft? | | |

| 1808 | SMS Messages | | | Responsive | | 4/26/2018 3:18:51 PM | 4/26/2018 3:18:51 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Inbox | From | 9:13:49 PM(UTC-4) | | | | you contact Pfizer? I put it in a email awhile ago. | | |
|---|---|---|---|---|---|---|---|---|
| | Ben Graham | | | | | | | |
| | Direction: Incoming | | | | | | | |

| 1809 | SMS Messages | | | | | Responsive | 4/26/2018 3:22:33 PM | 4/26/2018 3:22:33 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction: Incoming | 4/26/2015 9:56:22 PM(UTC-4) | | Read | | That email is Bolger part two...Let's resolve the issue, but only after I slam your ass and personally attack his "leadership" skills. | | |

| 1810 | SMS Messages | | | | | Responsive | 4/26/2018 3:22:33 PM | 4/26/2018 3:22:33 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction: Outgoing | 4/26/2015 9:56:59 PM(UTC-4) | | Sent | | the crazy part is Cindy is scheduled to meet with Cotter on Tuesday | | |

| 1811 | SMS Messages | | | | | Responsive | 4/26/2018 3:22:33 PM | 4/26/2018 3:22:33 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction: Incoming | 4/26/2015 9:57:31 PM(UTC-4) | | Read | | Not gonna read it. Couldn't care less. She's okay with this too! Two idiots in a pod | | |

| 1812 | SMS Messages | | | | | Responsive | 4/26/2018 3:22:41 PM | 4/26/2018 3:22:41 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction: Outgoing | 4/26/2015 9:58:54 PM(UTC-4) | | Sent | | Josh do you think they'll kick him out for that email? i think it's likely | | |

| 1813 | SMS Messages | | | | | Responsive | 4/26/2018 3:22:56 PM | 4/26/2018 3:22:56 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction: Incoming | 4/26/2015 10:00:08 PM(UTC-4) | | Read | | No. It would make the situation worse. | | |

| 1814 | SMS Messages | | | | | Responsive | 4/26/2018 3:23:02 PM | 4/26/2018 3:23:02 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction: Outgoing | 4/26/2015 10:00:46 PM(UTC-4) | | Sent | | at the very least it ensures they won't let Cindy back in | | |

| 1815 | SMS Messages | | | | | Responsive | 4/26/2018 3:23:14 PM | 4/26/2018 3:23:14 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction: Outgoing | 4/26/2015 10:01:24 PM(UTC-4) | | Sent | | he definitely breaks some confidentiality in sections | | |

| 1816 | SMS Messages | | | | | Responsive | 4/26/2018 3:23:14 PM | 4/26/2018 3:23:14 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | | Message | | Deleted |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 4/26/2015<br>10:00:55 PM(UTC-4) | | | way they can remove you. So maybe not? Although I haven't read the email. | | |

| 1817 | SMS Messages | | | | Responsive | 4/26/2018<br>3:23:22 PM | 4/26/2018<br>3:23:22 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction:<br>Incoming | 4/26/2015<br>10:04:34 PM(UTC-4) | | Read | I think it would inflame the situation by kicking him out...though they should. | | |

| 1818 | SMS Messages | | | | Responsive | 4/26/2018<br>3:23:27 PM | 4/26/2018<br>3:23:27 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 4/26/2015<br>10:05:09 PM(UTC-4) | | Sent | it also makes him look really stupid. it's almost 4,000 words | | |

| 1819 | SMS Messages | | | | Responsive | 4/26/2018<br>3:23:35 PM | 4/26/2018<br>3:23:35 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 4/26/2015<br>10:09:22 PM(UTC-4) | | Read | What's new? | | |

| 1820 | SMS Messages | | | | Responsive | 4/26/2018<br>3:23:47 PM | 4/26/2018<br>3:23:47 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 4/26/2015<br>10:46:33 PM(UTC-4) | | Sent | that's Todd that's Todd | | |

| 1821 | SMS Messages | | | | Responsive | 4/26/2018<br>3:24:04 PM | 4/26/2018<br>3:24:04 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 4/26/2015<br>11:02:12 PM(UTC-4) | | Read | Yep got that. It's 6 freaking page downs until the end of his letter. Not to mention the phone numbers! | | |

| 1822 | SMS Messages | | | | Responsive | 4/26/2018<br>3:24:25 PM | 4/26/2018<br>3:24:25 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 4/26/2015<br>11:03:32 PM(UTC-4) | | Sent | Make sure to run it out through all the ridiculous messaging protocol | | |

| 1823 | SMS Messages | | | | Responsive | 4/26/2018<br>3:24:25 PM | 4/26/2018<br>3:24:25 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 4/26/2015<br>11:03:43 PM(UTC-4) | | Sent | It's like being asked to sign your own death warrant | | |

| 1824 | SMS Messages | | | | Responsive | 4/26/2018<br>3:24:25 PM | 4/26/2018<br>3:24:25 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Sent | ... | | 11:04:00 PM(UTC-4) | | | have all been fired by now | | |

| 1825 | SMS Messages | | | | Responsive | | 4/26/2018 3:24:34 PM | 4/26/2018 3:24:34 PM |
|------|--------------|--|--|--|------------|--|----------------------|----------------------|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Ben Graham **Direction:** Incoming | | 4/26/2015 11:16:32 PM(UTC-4) | | Read | Yeah probably. Good thinking on that Keith. | | |

| 1826 | SMS Messages | | | | Responsive | | 4/26/2018 3:24:39 PM | 4/26/2018 3:24:39 PM |
|------|--------------|--|--|--|------------|--|----------------------|----------------------|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Ben Graham **Direction:** Incoming | | 4/26/2015 11:16:54 PM(UTC-4) | | Read | All scheduled and ready to go. Should be fun tomorrow | | |

| 1827 | SMS Messages | | | | Responsive | | 4/26/2018 3:25:01 PM | 4/26/2018 3:25:01 PM |
|------|--------------|--|--|--|------------|--|----------------------|----------------------|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Ben Graham **To** Josh Cline **Direction:** Outgoing | | 4/26/2015 11:28:18 PM(UTC-4) | | Sent | god why are they working so late on a Sunday? | | |

| 1828 | SMS Messages | | | | Responsive | | 4/26/2018 3:25:08 PM | 4/26/2018 3:25:08 PM |
|------|--------------|--|--|--|------------|--|----------------------|----------------------|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Ben Graham **Direction:** Incoming | | 4/26/2015 11:20:45 PM(UTC-4) | | Read | Oh come on! Now she emails and asks me to do a landing page for her RNC race!? SHE DOESN'T NEED ONE!!!! JUST CALLLL PEOPLE! | | |

| 1829 | SMS Messages | | | | Responsive | | 4/26/2018 3:25:16 PM | 4/26/2018 3:25:16 PM |
|------|--------------|--|--|--|------------|--|----------------------|----------------------|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Ben Graham **To** Josh Cline **Direction:** Outgoing | | 4/26/2015 11:21:28 PM(UTC-4) | | Sent | do it bitch | | |

| 1830 | SMS Messages | | | | Responsive | | 4/26/2018 3:25:16 PM | 4/26/2018 3:25:16 PM |
|------|--------------|--|--|--|------------|--|----------------------|----------------------|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Ben Graham **Direction:** Incoming | | 4/26/2015 11:23:58 PM(UTC-4) | | Read | What would you even put on such a theoretical page? Does anyone else have a website? Then we don't need one!!! | | |

| 1831 | SMS Messages | | | | Responsive | | 4/26/2018 3:25:16 PM | 4/26/2018 3:25:16 PM |
|------|--------------|--|--|--|------------|--|----------------------|----------------------|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Ben Graham **To** Josh Cline **Direction:** Outgoing | | 4/26/2015 11:24:28 PM(UTC-4) | | Sent | Kathy berden has a site | | |

| 1832 | SMS Messages | | | | Responsive | | 4/26/2018 3:25:40 PM | 4/26/2018 3:25:40 PM |
|------|--------------|--|--|--|------------|--|----------------------|----------------------|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |

| 1832 | SMS Messages | | | | | tomorrow morning to discuss caucus email | |

| Inbox | From Ben Graham Direction: Incoming | 10:39:14 AM(UTC-4) | | | | | |

| 1833 | SMS Messages | | | Responsive | | | 4/26/2018 3:25:50 PM | 4/26/2018 3:25:50 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From Ben Graham Direction: Incoming | 4/27/2015 10:51:22 AM(UTC-4) | | Read | Lol oh dear | | | |

| 1834 | SMS Messages | | | Responsive | | | 4/26/2018 3:26:03 PM | 4/26/2018 3:26:03 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From + Cindy Gamrat Direction: Incoming | 4/27/2015 11:26:35 AM(UTC-4) | | Read | Ben can you tag me in Todds post. | | | |

| 1835 | SMS Messages | | | Responsive | | | 4/26/2018 3:26:16 PM | 4/26/2018 3:26:16 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From Ben Graham Direction: Incoming | 4/27/2015 3:23:53 PM(UTC-4) | | Read | Does Todd want to do Michael Patrick SHIELDS sho | | | |

| 1836 | SMS Messages | | | Responsive | | | 4/26/2018 3:28:43 PM | 4/26/2018 3:28:43 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From Ben Graham Direction: Incoming | 4/27/2015 3:24:05 PM(UTC-4) | | Read | Show*? | | | |

| 1837 | SMS Messages | | | Responsive | | | 4/26/2018 3:28:49 PM | 4/26/2018 3:28:49 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To + Cindy Gamrat To + Cindy Gamrat To Ben Graham Direction: Outgoing | 4/27/2015 3:33:11 PM(UTC-4) | | Sent | Email him. Todd's not getting texts | | | |

| 1838 | SMS Messages | | | Responsive | | | 4/26/2018 3:28:55 PM | 4/26/2018 3:28:55 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From Ben Graham Direction: Incoming | 4/27/2015 3:40:00 PM(UTC-4) | | Read | Yep just did | | | |

| 1839 | SMS Messages | | | Responsive | | | 4/26/2018 3:29:08 PM | 4/26/2018 3:29:08 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From Ben Graham Direction: Incoming | 4/27/2015 9:07:21 PM(UTC-4) | | Read | Hey you alright? Sounded a bit worn out earlier. Did you proof my daily courser schedule? | | | |

| 1840 | SMS Messages | | | Responsive | | | 4/26/2018 3:29:17 PM | 4/26/2018 3:29:17 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To + Cindy Gamrat To + Cindy Gamrat Direction: Outgoing | 4/28/2015 8:42:54 AM(UTC-4) | | Sent | Are we moving on that press release this morning? | | | |

| 1841 | SMS Messages | | | | | Responsive | 4/26/2018 3:29:17 PM | 4/26/2018 3:29:17 PM |
|------|-------------|--|--|--|--|-----------|---------|---------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** +Cindy Gamrat **To** +Cindy Gamrat **Direction:** Outgoing | 4/28/2015 9:02:47 AM(UTC-4) | | Sent | Yup talked to Todd and got the additional email as well | | | |

| 1842 | SMS Messages | | | | | Responsive | 4/26/2018 3:29:25 PM | 4/26/2018 3:29:25 PM |
|------|-------------|--|--|--|--|-----------|---------|---------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** +Cindy Gamrat **To** +Cindy Gamrat **Direction:** Outgoing | 4/28/2015 9:43:30 AM(UTC-4) | | Sent | I'd ask him which ones he's talking about... it might be a play by the Dems to embarass Cotter | | | |

| 1843 | SMS Messages | | | | | Responsive | 4/26/2018 3:29:35 PM | 4/26/2018 3:29:35 PM |
|------|-------------|--|--|--|--|-----------|---------|---------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Ben Graham **Direction:** Incoming | 4/28/2015 10:36:08 AM(UTC-4) | | Read | Pete asked Todd what he would think about him hiring Josh | | | |

| 1844 | SMS Messages | | | | | Responsive | 4/26/2018 3:29:41 PM | 4/26/2018 3:29:41 PM |
|------|-------------|--|--|--|--|-----------|---------|---------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Josh Cline **Direction:** Incoming | 4/28/2015 10:52:48 AM(UTC-4) | | Read | Who told you that? | | | |

| 1845 | SMS Messages | | | | | Responsive | 4/26/2018 3:29:46 PM | 4/26/2018 3:29:46 PM |
|------|-------------|--|--|--|--|-----------|---------|---------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Ben Graham **Direction:** Incoming | 4/28/2015 10:53:47 AM(UTC-4) | | Read | Todd... crazy busy right now. I'll call when I can | | | |

| 1846 | SMS Messages | | | | | Responsive | 4/26/2018 3:29:52 PM | 4/26/2018 3:29:52 PM |
|------|-------------|--|--|--|--|-----------|---------|---------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Josh Cline **Direction:** Incoming | 4/28/2015 11:02:21 AM(UTC-4) | | Read | Dammit...really wish Pete would not have done that. | | | |

| 1847 | SMS Messages | | | | | Responsive | 4/26/2018 3:29:57 PM | 4/26/2018 3:29:57 PM |
|------|-------------|--|--|--|--|-----------|---------|---------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Josh Cline **Direction:** Incoming | 4/28/2015 11:03:53 AM(UTC-4) | | Read | Oh well. What did Todd tell him or didn't he say. | | | |

| 1848 | SMS Messages | | | | | Responsive | 4/26/2018 3:30:05 PM | 4/26/2018 3:30:05 PM |
|------|-------------|--|--|--|--|-----------|---------|---------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Ben Graham **Direction:** Incoming | 4/28/2015 11:11:10 AM(UTC-4) | | Read | Yeah it probably would've been better of he didn't. | | | |

| 1849 | SMS Messages | | | | | Responsive | 4/26/2018 3:30:05 PM | 4/26/2018 3:30:05 PM |
|------|-------------|--|--|--|--|-----------|---------|---------|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** Ben Graham **Direction:** Incoming | 4/28/2015 11:11:45 AM(UTC-4) | | Read | But Todd said he's fine with it | | | |

| 1850 | SMS Messages | | | | | Responsive | | 4/26/2018 3:30:17 PM | 4/26/2018 3:30:17 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** ▮▮▮▮ Ben Graham **Direction:** Incoming | | 4/28/2015 11:16:37 AM(UTC-4) | | Read | Todd missed his votes in committee | | | |

| 1851 | SMS Messages | | | | | Responsive | | 4/26/2018 3:30:24 PM | 4/26/2018 3:30:24 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** ▮▮▮▮ Ben Graham **To** ▮▮▮▮ Josh Cline **Direction:** Outgoing | | 4/28/2015 11:30:02 AM(UTC-4) | | Sent | what??? why?? | | | |

| 1852 | SMS Messages | | | | | Responsive | | 4/26/2018 3:30:29 PM | 4/26/2018 3:30:29 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** ▮▮▮▮ Ben Graham **Direction:** Incoming | | 4/28/2015 11:31:09 AM(UTC-4) | | Read | He was late and they rushed it presumably so he couldn't vote | | | |

| 1853 | SMS Messages | | | | | Responsive | | 4/26/2018 3:30:37 PM | 4/26/2018 3:30:37 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** ▮▮▮▮ Ben Graham **Direction:** Incoming | | 4/28/2015 11:32:38 AM(UTC-4) | | Read | I told him you were out delivering Cindy's amendments but it may take while cause there's alot | | | |

| 1854 | SMS Messages | | | | | Responsive | | 4/26/2018 3:30:54 PM | 4/26/2018 3:30:54 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** ▮▮▮▮ Ben Graham **To** ▮▮▮▮ Josh Cline **Direction:** Outgoing | | 4/28/2015 11:33:32 AM(UTC-4) | | Sent | dude he called me at 8:45 and said he was in the parking lot!!!!!! | | | |

| 1855 | SMS Messages | | | | | Responsive | | 4/26/2018 3:31:16 PM | 4/26/2018 3:31:16 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** +▮▮▮▮ Cindy Gamrat **To** +▮▮▮▮ Cindy Gamrat **Direction:** Outgoing | | 4/28/2015 3:10:12 PM(UTC-4) | | Sent | We are here right now. We had to bring over more copies of Todd's bill. Will be at the front steps ina. minute | | | |

| 1856 | SMS Messages | | | | | Responsive | | 4/26/2018 3:32:18 PM | 4/26/2018 3:32:18 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To** +▮▮▮▮ Cindy Gamrat **To** +▮▮▮▮ Cindy Gamrat **Direction:** Outgoing | | 4/29/2015 10:07:26 AM(UTC-4) | | Sent | Todd I handled the Puck meeting so don't worry about it. It was short and sweet | | | |

| 1857 | SMS Messages | | | | | Responsive | | 4/26/2018 3:33:05 PM | 4/26/2018 3:33:05 PM |
|---|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From** ▮▮▮▮ Ben Graham **Direction:** Incoming | | 4/30/2015 10:13:44 AM(UTC-4) | | Read | Todd was just here. Headed down to you | | | |

| 1858 | SMS Messages | | | | | Responsive | | 4/26/2018 3:34:04 PM | 4/26/2018 3:34:04 PM |
|---|---|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 4/30/2015<br>4:15:56 PM(UTC-4) | | Read | Lol hey at least I'm getting a raise! | | |

| 1859 | SMS Messages | | | | Responsive | 4/26/2018<br>3:34:04 PM | 4/26/2018<br>3:34:04 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction:<br>Incoming | 4/30/2015<br>4:16:37 PM(UTC-4) | | Read | Really? They are giving u a raise? | | |

| 1860 | SMS Messages | | | | Responsive | 4/26/2018<br>3:34:04 PM | 4/26/2018<br>3:34:04 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 4/30/2015<br>4:18:06 PM(UTC-4) | | Sent | lol yup | | |

| 1861 | SMS Messages | | | | Responsive | 4/26/2018<br>3:34:04 PM | 4/26/2018<br>3:34:04 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 4/30/2015<br>4:18:11 PM(UTC-4) | | Sent | I'm gonna try and snag one too | | |

| 1862 | SMS Messages | | | | Responsive | 4/26/2018<br>3:34:14 PM | 4/26/2018<br>3:34:14 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 4/30/2015<br>4:18:45 PM(UTC-4) | | Read | Yeah. "Because I have to drive by myself now" | | |

| 1863 | SMS Messages | | | | Responsive | 4/26/2018<br>3:34:23 PM | 4/26/2018<br>3:34:23 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction:<br>Incoming | 4/30/2015<br>4:19:10 PM(UTC-4) | | Read | Good for you! How much did they bump u up? | | |

| 1864 | SMS Messages | | | | Responsive | 4/26/2018<br>3:34:33 PM | 4/26/2018<br>3:34:33 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 4/30/2015<br>4:20:16 PM(UTC-4) | | Sent | Todd said "11 dollars" | | |

| 1865 | SMS Messages | | | | Responsive | 4/26/2018<br>3:35:57 PM | 4/26/2018<br>3:35:57 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction:<br>Incoming | 5/3/2015<br>5:56:03 PM(UTC-4) | | Read | Yep. Foley hates TC and he pestered me again about why I left. | | |

| 1866 | SMS Messages | | | | Responsive | 4/26/2018<br>3:37:00 PM | 4/26/2018<br>3:37:00 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Sent | | | 8:47:65 AM(UTC-4) | | | FOLLOW UPS. she is getting more and more pissed, and if you're up for a raise than now is not the time to piss them off or complain that you need help | |

| 1867 | SMS Messages | | | | Responsive | 4/26/2018 3:37:19 PM | 4/26/2018 3:37:19 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 5/4/2015 11:09:34 AM(UTC-4) | | Read | Okay done | | |

| 1868 | SMS Messages | | | | Responsive | 4/26/2018 3:37:33 PM | 4/26/2018 3:37:33 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 5/4/2015 12:20:19 PM(UTC-4) | | Read | Wtf is with Todds post on Trucker randy show that goes after Rich Anderson!? WTFFFFFDD!!!!! | | |

| 1869 | SMS Messages | | | | Responsive | 4/26/2018 3:38:17 PM | 4/26/2018 3:38:17 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction:<br>Incoming | 5/4/2015 12:33:45 PM(UTC-4) | | Read | Screen shot it and send it to me. | | |

| 1870 | SMS Messages | | | | Responsive | 4/26/2018 3:38:17 PM | 4/26/2018 3:38:17 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 5/4/2015 1:00:55 PM(UTC-4) | | Read | It did have Rich's name and tag but he removed it after I called him and lit him up on it. | | |

| 1871 | SMS Messages | | | | Responsive | 4/26/2018 3:38:17 PM | 4/26/2018 3:38:17 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 5/4/2015 1:01:11 PM(UTC-4) | | Read | Just argued with him on the phone for 30 min | | |

| 1872 | SMS Messages | | | | Responsive | 4/26/2018 3:38:17 PM | 4/26/2018 3:38:17 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 5/4/2015 1:18:28 PM(UTC-4) | | Read | He removed all the text now. Just left the pic and teaser from Randy | | |

| 1873 | SMS Messages | | | | Responsive | 4/26/2018 3:38:17 PM | 4/26/2018 3:38:17 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 5/4/2015 1:18:46 PM(UTC-4) | | Sent | What an idiot | | |

| 1874 | SMS Messages | | | | Responsive | 4/26/2018 3:38:25 PM | 4/26/2018 3:38:25 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 5/4/2015 1:36:47 PM(UTC-4) | | Read | Rich is understandably pissed the Fuck off | | |

| 1875 | SMS Messages | | | | Responsive | 4/26/2018 3:39:15 PM | 4/26/2018 3:39:15 PM |
|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 5/4/2015<br>7:50:36 PM(UTC-4) | | Read | Bro I'm not going to be around that much longer so I really don't care that much about a raise. They don't give it to me? I quit... who cares | | |

| 1876 | SMS Messages | | | Responsive | | 4/26/2018<br>3:39:29 PM | 4/26/2018<br>3:39:29 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 5/4/2015<br>7:51:15 PM(UTC-4) | | Sent | I know bro I'm just trying to watch out for you | | |

| 1877 | SMS Messages | | | Responsive | | 4/26/2018<br>3:39:47 PM | 4/26/2018<br>3:39:47 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>+<br>Cindy Gamrat<br>To<br>+<br>Cindy Gamrat<br>To<br>Ben Graham<br>Direction:<br>Outgoing | 5/5/2015<br>7:24:46 AM(UTC-4) | | Sent | Cindy you have no committees today, but there is a meeting at 11:00a on the schedule. Todd, you have Criminal justice at 9am but it's just testimony | | |

| 1878 | SMS Messages | | | Responsive | | 4/26/2018<br>3:39:59 PM | 4/26/2018<br>3:39:59 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>+<br>Cindy Gamrat<br>Direction:<br>Incoming | 5/5/2015<br>7:34:19 AM(UTC-4) | | Read | We still have session right? | | |

| 1879 | SMS Messages | | | Responsive | | 4/26/2018<br>3:39:59 PM | 4/26/2018<br>3:39:59 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>+<br>Cindy Gamrat<br>Direction:<br>Incoming | 5/5/2015<br>7:35:32 AM(UTC-4) | | Read | And Todd has caucus? | | |

| 1880 | SMS Messages | | | Responsive | | 4/26/2018<br>3:40:05 PM | 4/26/2018<br>3:40:05 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>+<br>Cindy Gamrat<br>To<br>+<br>Cindy Gamrat<br>To<br>Ben Graham<br>Direction:<br>Outgoing | 5/5/2015<br>7:37:11 AM(UTC-4) | | Sent | yes to both | | |

| 1881 | SMS Messages | | | Responsive | | 4/26/2018<br>3:40:14 PM | 4/26/2018<br>3:40:14 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 5/5/2015<br>10:43:58 AM(UTC-4) | | Sent | Rich doesn't appear to be here today. Todd missed committee and is still not here yet. Neither is Cindy | | |

| 1882 | SMS Messages | | | Responsive | | 4/26/2018<br>3:40:19 PM | 4/26/2018<br>3:40:19 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 5/5/2015<br>11:15:41 AM(UTC-4) | | Read | Hey just showed up. 45 min late for his meeting | | |

| 1883 | SMS Messages | | | | Responsive | 4/26/2018 3:40:24 PM | 4/26/2018 3:40:24 PM |
|------|--------------|---|---|---|------------|---------------------|---------------------|
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |
| Sent | **To** Ben Graham **To** Josh Cline **Direction:** Outgoing | | 5/5/2015 11:20:26 AM(UTC-4) | | Sent | Jesus | |

| 1884 | SMS Messages | | | | Responsive | 4/26/2018 3:40:29 PM | 4/26/2018 3:40:29 PM |
|------|--------------|---|---|---|------------|---------------------|---------------------|
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |
| Sent | **To** Ben Graham **To** Josh Cline **Direction:** Outgoing | | 5/5/2015 11:20:43 AM(UTC-4) | | Sent | Cindy got here 5 min ago | |

| 1885 | SMS Messages | | | | Responsive | 4/26/2018 3:40:36 PM | 4/26/2018 3:40:36 PM |
|------|--------------|---|---|---|------------|---------------------|---------------------|
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |
| Inbox | **From** Ben Graham **Direction:** Incoming | | 5/5/2015 11:24:39 AM(UTC-4) | | Read | He's not dressed so idk what the hell is going on. He can't go to session like this. | |

| 1886 | SMS Messages | | | | Responsive | 4/26/2018 3:40:42 PM | 4/26/2018 3:40:42 PM |
|------|--------------|---|---|---|------------|---------------------|---------------------|
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |
| Inbox | **From** Ben Graham **Direction:** Incoming | | 5/5/2015 11:51:36 AM(UTC-4) | | Read | He was late so instead of going to hotel to check in and change he came straight to meeting... which he was still 45 min late for | |

| 1887 | SMS Messages | | | | Responsive | 4/26/2018 3:42:27 PM | 4/26/2018 3:42:27 PM |
|------|--------------|---|---|---|------------|---------------------|---------------------|
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |
| Inbox | **From** Ben Graham **Direction:** Incoming | | 5/6/2015 9:01:41 AM(UTC-4) | | Read | Lol Todd wants to send out so.e stupid email | |

| 1888 | SMS Messages | | | | Responsive | 4/26/2018 3:42:33 PM | 4/26/2018 3:42:33 PM |
|------|--------------|---|---|---|------------|---------------------|---------------------|
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |
| Sent | **To** Ben Graham **Direction:** Outgoing | | 5/6/2015 9:01:54 AM(UTC-4) | | Sent | he's drunk too | |

| 1889 | SMS Messages | | | | Responsive | 4/26/2018 3:42:42 PM | 4/26/2018 3:42:42 PM |
|------|--------------|---|---|---|------------|---------------------|---------------------|
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |
| Inbox | **From** Ben Graham **Direction:** Incoming | | 5/6/2015 9:02:18 AM(UTC-4) | | Read | I didn't bring my computer | |

| 1890 | SMS Messages | | | | Responsive | 4/26/2018 3:42:59 PM | 4/26/2018 3:42:59 PM |
|------|--------------|---|---|---|------------|---------------------|---------------------|
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |
| Sent | **To** Ben Graham **Direction:** Outgoing | | 5/6/2015 6:37:30 PM(UTC-4) | | Sent | When are you sending the email? | |

| 1891 | SMS Messages | | | | Responsive | 4/26/2018 3:42:59 PM | 4/26/2018 3:42:59 PM |
|------|--------------|---|---|---|------------|---------------------|---------------------|
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |
| Inbox | **From** Ben Graham **Direction:** Incoming | | 5/6/2015 6:37:49 PM(UTC-4) | | Read | Soon | |

| 1892 | SMS Messages | | | | Responsive | | 4/26/2018<br>3:42:59 PM | 4/26/2018<br>3:42:59 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To**<br>Ben Graham<br>**Direction:**<br>Outgoing | | 5/6/2015<br>6:38:15 PM(UTC-4) | | Sent | Todd's asking | | |

| 1893 | SMS Messages | | | | Responsive | | 4/26/2018<br>3:43:09 PM | 4/26/2018<br>3:43:09 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From**<br>Ben Graham<br>**Direction:**<br>Incoming | | 5/6/2015<br>6:38:59 PM(UTC-4) | | Read | Okay tell him soon | | |

| 1894 | SMS Messages | | | | Responsive | | 4/26/2018<br>3:43:09 PM | 4/26/2018<br>3:43:09 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To**<br>Ben Graham<br>**Direction:**<br>Outgoing | | 5/6/2015<br>6:39:09 PM(UTC-4) | | Sent | How soon? | | |

| 1895 | SMS Messages | | | | Responsive | | 4/26/2018<br>3:43:15 PM | 4/26/2018<br>3:43:15 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From**<br>Ben Graham<br>**Direction:**<br>Incoming | | 5/6/2015<br>6:40:17 PM(UTC-4) | | Read | By 730. Gotta pick up my kid and run a few errands | | |

| 1896 | SMS Messages | | | | Responsive | | 4/26/2018<br>3:43:21 PM | 4/26/2018<br>3:43:21 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From**<br>Ben Graham<br>**Direction:**<br>Incoming | | 5/6/2015<br>7:21:02 PM(UTC-4) | | Read | What was that dumb ass subject line again? | | |

| 1897 | SMS Messages | | | | Responsive | | 4/26/2018<br>3:43:26 PM | 4/26/2018<br>3:43:26 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To**<br>Ben Graham<br>**Direction:**<br>Outgoing | | 5/6/2015<br>7:21:27 PM(UTC-4) | | Sent | It's called a budget. Suck it up and live with it! | | |

| 1898 | SMS Messages | | | | Responsive | | 4/26/2018<br>3:43:31 PM | 4/26/2018<br>3:43:31 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From**<br>Ben Graham<br>**Direction:**<br>Incoming | | 5/6/2015<br>7:21:53 PM(UTC-4) | | Read | Oh jeez... yeah that one | | |

| 1899 | SMS Messages | | | | Responsive | | 4/26/2018<br>3:43:39 PM | 4/26/2018<br>3:43:39 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To**<br>Ben Graham<br>**Direction:**<br>Outgoing | | 5/6/2015<br>7:21:53 PM(UTC-4) | | Sent | I think he wants that to be the line twitter displays too | | |

| 1900 | SMS Messages | | | | Responsive | | 4/26/2018<br>3:43:49 PM | 4/26/2018<br>3:43:49 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From**<br>Ben Graham<br>**Direction:**<br>Incoming | | 5/6/2015<br>7:25:48 PM(UTC-4) | | Read | Okay dokey. Time to make fools of ourselves again | | |

| 1901 | SMS Messages | | | | Responsive | | 4/26/2018<br>3:43:49 PM | 4/26/2018<br>3:43:49 PM |
|---|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | **From**<br>Ben Graham<br>**Direction:**<br>Incoming | 5/6/2015<br>7:22:28 PM(UTC-4) | | Read | Sending you a text now | | |

| 1902 | SMS Messages | | | Responsive | | 4/26/2018<br>3:43:49 PM | 4/26/2018<br>3:43:49 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From**<br>Ben Graham<br>**Direction:**<br>Incoming | 5/6/2015<br>7:24:45 PM(UTC-4) | | Read | Alrighty | | |

| 1903 | SMS Messages | | | Responsive | | 4/26/2018<br>3:43:49 PM | 4/26/2018<br>3:43:49 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To**<br>Ben Graham<br>**Direction:**<br>Outgoing | 5/6/2015<br>7:25:20 PM(UTC-4) | | Sent | looks fine | | |

| 1904 | SMS Messages | | | Responsive | | 4/26/2018<br>3:44:01 PM | 4/26/2018<br>3:44:01 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To**<br>Ben Graham<br>**Direction:**<br>Outgoing | 5/6/2015<br>7:32:45 PM(UTC-4) | | Sent | god he needs to just shut up for a couple weeks. that would stun the political world | | |

| 1905 | SMS Messages | | | Responsive | | 4/26/2018<br>3:44:12 PM | 4/26/2018<br>3:44:12 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From**<br>+<br>Tina Dupont<br>**Direction:**<br>Incoming | 5/6/2015<br>9:08:56 PM(UTC-4) | | Read | Sarah just forwarded Todd's email to me.  Is he the dumbest person you know??? I can't figure out how they ended up where they did. That's probably the first time I've ever read one all the way through.  I gave her the raspberries for sending it to me too. | | |

| 1906 | SMS Messages | | | Responsive | | 4/26/2018<br>3:44:12 PM | 4/26/2018<br>3:44:12 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From**<br>Ben Graham<br>**Direction:**<br>Incoming | 5/6/2015<br>7:34:05 PM(UTC-4) | | Read | Yeah right | | |

| 1907 | SMS Messages | | | Responsive | | 4/26/2018<br>3:44:22 PM | 4/26/2018<br>3:44:22 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To**<br>+<br>Tina Dupont<br>**Direction:**<br>Outgoing | 5/6/2015<br>9:09:13 PM(UTC-4) | | Sent | That was the shortest one he's ever sent | | |

| 1908 | SMS Messages | | | Responsive | | 4/26/2018<br>3:44:30 PM | 4/26/2018<br>3:44:30 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From**<br>+<br>Tina Dupont<br>**Direction:**<br>Incoming | 5/6/2015<br>9:09:32 PM(UTC-4) | | Read | How was your day? Did they celebrate their victory in the inner office? | | |

| 1909 | SMS Messages | | | Responsive | | 4/26/2018<br>3:44:46 PM | 4/26/2018<br>3:44:46 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From**<br>+<br>Tina Dupont<br>**Direction:**<br>Incoming | 5/6/2015<br>9:10:17 PM(UTC-4) | | Read | I mean I'm sure it was them and them alone who killed the ballot prop right? | | |

| 1910 | SMS Messages | | | Responsive | | 4/26/2018<br>3:44:46 PM | 4/26/2018<br>3:44:46 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Sent | | | 9:10:42 PM(UTC-4) | | | the worst looking thing they could have done. These guys are gonna get part timed so damned soon | |
|------|------|------|------|------|------|------|------|

| 1911 | SMS Messages | | | | Responsive | | 4/26/2018 3:44:56 PM | 4/26/2018 3:44:56 PM |
|------|------|------|------|------|------|------|------|------|
| **Folder** | **Party** | | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |
| Inbox | **From** + Tina Dupont **Direction:** Incoming | | 5/6/2015 9:10:47 PM(UTC-4) | | Read | Wow, what a bunch of idiots. | | |

| 1912 | SMS Messages | | | | Responsive | | 4/26/2018 3:45:06 PM | 4/26/2018 3:45:06 PM |
|------|------|------|------|------|------|------|------|------|
| **Folder** | **Party** | | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |
| Inbox | **From** + Tina Dupont **Direction:** Incoming | | 5/6/2015 9:11:28 PM(UTC-4) | | Read | What do you bet Cindy's husband didn't know they didn't have session. | | |

| 1913 | SMS Messages | | | | Responsive | | 4/26/2018 3:45:10 PM | 4/26/2018 3:45:10 PM |
|------|------|------|------|------|------|------|------|------|
| **Folder** | **Party** | | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |
| Sent | **To** + Tina Dupont **Direction:** Outgoing | | 5/6/2015 9:14:40 PM(UTC-4) | | Sent | Guarantee he didn't. | | |

| 1914 | SMS Messages | | | | Responsive | | 4/26/2018 3:45:15 PM | 4/26/2018 3:45:15 PM |
|------|------|------|------|------|------|------|------|------|
| **Folder** | **Party** | | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |
| Inbox | **From** + Tina Dupont **Direction:** Incoming | | 5/6/2015 9:15:19 PM(UTC-4) | | Read | Wow | | |

| 1915 | SMS Messages | | | | Responsive | | 4/26/2018 3:45:22 PM | 4/26/2018 3:45:22 PM |
|------|------|------|------|------|------|------|------|------|
| **Folder** | **Party** | | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |
| Inbox | **From** + Tina Dupont **Direction:** Incoming | | 5/6/2015 9:16:54 PM(UTC-4) | | Read | He is soooo much better than Todd. I just don't understand.  It almost seems like a sick mental reliance they have on each other. Almost abusive. | | |

| 1916 | SMS Messages | | | | Responsive | | 4/26/2018 3:46:36 PM | 4/26/2018 3:46:36 PM |
|------|------|------|------|------|------|------|------|------|
| **Folder** | **Party** | | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |
| Sent | **To** + Ben Graham **Direction:** Outgoing | | 5/8/2015 8:39:11 AM(UTC-4) | | Sent | Did you get Todd's text? | | |

| 1917 | SMS Messages | | | | Responsive | | 4/26/2018 3:46:41 PM | 4/26/2018 3:46:41 PM |
|------|------|------|------|------|------|------|------|------|
| **Folder** | **Party** | | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |
| Inbox | **From** + Ben Graham **Direction:** Incoming | | 5/8/2015 8:42:51 AM(UTC-4) | | Read | Which one? | | |

| 1918 | SMS Messages | | | | Responsive | | 4/26/2018 3:46:51 PM | 4/26/2018 3:46:51 PM |
|------|------|------|------|------|------|------|------|------|
| **Folder** | **Party** | | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |
| Sent | **To** + Ben Graham **Direction:** Outgoing | | 5/8/2015 8:49:33 AM(UTC-4) | | Sent | Keith / Ben Oh no I missed it! I need some damage control! My bad | | |

| 1919 | SMS Messages | | | | Responsive | | 4/26/2018 3:47:00 PM | 4/26/2018 3:47:00 PM |
|------|------|------|------|------|------|------|------|------|
| **Folder** | **Party** | | **Time** | **All timestamps** | **Status** | **Message** | | **Deleted** |

| Inbox | From Ben Graham Direction: Incoming | 8:51:26 AM(UTC-4) | | | he didn't do it. He asked me to call and fix it so I fell on my sword and told him I forgot to tell hi |

| 1920 | SMS Messages | | | Responsive | | 4/26/2018 3:47:08 PM | 4/26/2018 3:47:08 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Ben Graham Direction: Incoming | 5/8/2015 8:51:27 AM(UTC-4) | | Read | (2/2) m Todd was out of town. | |

| 1921 | SMS Messages | | | Responsive | | 4/26/2018 3:51:06 PM | 4/26/2018 3:51:06 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Ben Graham Direction: Incoming | 5/8/2015 2:33:34 PM(UTC-4) | | Read | Hey I've got a sleeping baby on me. What's up? | |

| 1922 | SMS Messages | | | Responsive | | 4/26/2018 3:51:06 PM | 4/26/2018 3:51:06 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham Direction: Outgoing | 5/8/2015 2:36:23 PM(UTC-4) | | Sent | We need to send an email | |

| 1923 | SMS Messages | | | Responsive | | 4/26/2018 3:51:06 PM | 4/26/2018 3:51:06 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham Direction: Outgoing | 5/8/2015 2:36:29 PM(UTC-4) | | Sent | I'm sending to you in a second | |

| 1924 | SMS Messages | | | Responsive | | 4/26/2018 3:51:06 PM | 4/26/2018 3:51:06 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Ben Graham Direction: Incoming | 5/8/2015 2:36:58 PM(UTC-4) | | Read | Fantastic | |

| 1925 | SMS Messages | | | Responsive | | 4/26/2018 3:51:06 PM | 4/26/2018 3:51:06 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham Direction: Outgoing | 5/8/2015 2:43:57 PM(UTC-4) | | Sent | Just sent it to you. Copy and paste in the contact info for the state committee, and then send to the big ass list | |

| 1926 | SMS Messages | | | Responsive | | 4/26/2018 3:51:06 PM | 4/26/2018 3:51:06 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham Direction: Outgoing | 5/8/2015 2:44:01 PM(UTC-4) | | Sent | ASAP | |

| 1927 | SMS Messages | | | Responsive | | 4/26/2018 3:51:06 PM | 4/26/2018 3:51:06 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Ben Graham Direction: Incoming | 5/8/2015 2:46:06 PM(UTC-4) | | Read | Yeah alright give me a few min. Idk if I have state committee list? | |

| 1928 | SMS Messages | | | Responsive | | 4/26/2018 3:51:06 PM | 4/26/2018 3:51:06 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Sent | | | 2:46:24 PM(UTC-4) | | | | | |

Ben Graham

Direction:
Outgoing

| 1929 | SMS Messages | | | | Responsive | | 4/26/2018 3:51:06 PM | 4/26/2018 3:51:06 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br><br>Ben Graham<br><br>Direction:<br>Outgoing | | 5/8/2015 2:46:59 PM(UTC-4) | | Sent | I tried to convince him not to attach it... but he didn't listen. Some consultants are going to be very happy to get that dropped in their emails for free | | |

| 1930 | SMS Messages | | | | Responsive | | 4/26/2018 3:51:06 PM | 4/26/2018 3:51:06 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br><br>Ben Graham<br><br>Direction:<br>Incoming | | 5/8/2015 2:47:49 PM(UTC-4) | | Read | Yeah I'll try to find it. Since when does he listen? | | |

| 1931 | SMS Messages | | | | Responsive | | 4/26/2018 3:51:19 PM | 4/26/2018 3:51:19 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br><br>Ben Graham<br><br>Direction:<br>Outgoing | | 5/8/2015 3:29:25 PM(UTC-4) | | Sent | Are you close to sending? | | |

| 1932 | SMS Messages | | | | Responsive | | 4/26/2018 3:51:25 PM | 4/26/2018 3:51:25 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br><br>Ben Graham<br><br>Direction:<br>Incoming | | 5/8/2015 3:33:20 PM(UTC-4) | | Read | Yeah give me a sec and I'll send a test | | |

| 1933 | SMS Messages | | | | Responsive | | 4/26/2018 3:51:45 PM | 4/26/2018 3:51:45 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br><br>Ben Graham<br><br>Direction:<br>Outgoing | | 5/8/2015 3:57:05 PM(UTC-4) | | Sent | Also be sure to roll it out on every platform to maximize the negative impact it will have on us | | |

| 1934 | SMS Messages | | | | Responsive | | 4/26/2018 3:51:45 PM | 4/26/2018 3:51:45 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br><br>Ben Graham<br><br>Direction:<br>Incoming | | 5/8/2015 3:40:52 PM(UTC-4) | | Read | Okay sent a text | | |

| 1935 | SMS Messages | | | | Responsive | | 4/26/2018 3:51:45 PM | 4/26/2018 3:51:45 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br><br>Ben Graham<br><br>Direction:<br>Outgoing | | 5/8/2015 3:44:50 PM(UTC-4) | | Sent | I didn't get it | | |

| 1936 | SMS Messages | | | | Responsive | | 4/26/2018 3:51:45 PM | 4/26/2018 3:51:45 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br><br>Ben Graham<br><br>Direction:<br>Incoming | | 5/8/2015 3:48:58 PM(UTC-4) | | Read | Check spam? | | |

| 1937 | SMS Messages | | | | Responsive | | 4/26/2018 3:51:45 PM | 4/26/2018 3:51:45 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | | Deleted |

| Sent | | | | | | 3:49.67 PM(UTC-4) | |

| 1938 | SMS Messages | | | | Responsive | 4/26/2018 3:51:45 PM | 4/26/2018 3:51:45 PM |
|------|--------------|---|---|---|-----------|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Ben Graham Direction: Outgoing | 5/8/2015 3:51:19 PM(UTC-4) | | Sent | Paragraph 4 looks like two paragraphs are combined. Fix that and we can send | | |

| 1939 | SMS Messages | | | | Responsive | 4/26/2018 3:51:45 PM | 4/26/2018 3:51:45 PM |
|------|--------------|---|---|---|-----------|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Ben Graham Direction: Incoming | 5/8/2015 3:52:25 PM(UTC-4) | | Read | Great... | | |

| 1940 | SMS Messages | | | | Responsive | 4/26/2018 3:51:55 PM | 4/26/2018 3:51:55 PM |
|------|--------------|---|---|---|-----------|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Ben Graham Direction: Incoming | 5/8/2015 4:00:25 PM(UTC-4) | | Read | Lol okay will do | | |

| 1941 | SMS Messages | | | | Responsive | 4/26/2018 3:52:12 PM | 4/26/2018 3:52:12 PM |
|------|--------------|---|---|---|-----------|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Ben Graham **To** Josh Cline Direction: Outgoing | 5/8/2015 4:48:05 PM(UTC-4) | | Sent | I told him not to. The only people who will use that is lazy consultants | | |

| 1942 | SMS Messages | | | | Responsive | 4/26/2018 3:52:26 PM | 4/26/2018 3:52:26 PM |
|------|--------------|---|---|---|-----------|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Ben Graham **To** Josh Cline Direction: Outgoing | 5/8/2015 4:52:04 PM(UTC-4) | | Sent | He accused Cotter of running and orchestrating a smear campaign to tank Cindy's RNC race | | |

| 1943 | SMS Messages | | | | Responsive | 4/26/2018 3:52:26 PM | 4/26/2018 3:52:26 PM |
|------|--------------|---|---|---|-----------|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Ben Graham Direction: Incoming | 5/8/2015 4:48:46 PM(UTC-4) | | Read | True. I eliminated the cell numbers and adresses so they should be happy lol | | |

| 1944 | SMS Messages | | | | Responsive | 4/26/2018 3:52:26 PM | 4/26/2018 3:52:26 PM |
|------|--------------|---|---|---|-----------|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** Josh Cline Direction: Incoming | 5/8/2015 4:51:29 PM(UTC-4) | | Read | I didn't get the email? | | |

| 1945 | SMS Messages | | | | Responsive | 4/26/2018 3:52:26 PM | 4/26/2018 3:52:26 PM |
|------|--------------|---|---|---|-----------|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** Ben Graham **To** Josh Cline Direction: Outgoing | 5/8/2015 4:51:46 PM(UTC-4) | | Sent | I didn't either | | |

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | **From** ▮▮▮▮ Ben Graham **Direction:** Incoming | 5/8/2015 4:59:23 PM(UTC-4) | | Read | Nope. It went out. People are replying and unsubscribing. You check your spam? | | |

| 1947 | SMS Messages | | | Responsive | | 4/26/2018 3:52:55 PM | 4/26/2018 3:52:55 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▮▮▮▮ Ben Graham **Direction:** Incoming | 5/8/2015 4:52:14 PM(UTC-4) | | Read | Weird | | |

| 1948 | SMS Messages | | | Responsive | | 4/26/2018 3:52:55 PM | 4/26/2018 3:52:55 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** ▮▮▮▮ Ben Graham **To** ▮▮▮▮ Josh Cline **Direction:** Outgoing | 5/8/2015 4:52:40 PM(UTC-4) | | Sent | Ben are you sure you sent it? | | |

| 1949 | SMS Messages | | | Responsive | | 4/26/2018 3:52:55 PM | 4/26/2018 3:52:55 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▮▮▮▮ Josh Cline **Direction:** Incoming | 5/8/2015 4:53:15 PM(UTC-4) | | Read | So he ran with Anderson/Cotter conspiracy theory without mentioning Anderson? | | |

| 1950 | SMS Messages | | | Responsive | | 4/26/2018 3:52:55 PM | 4/26/2018 3:52:55 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** ▮▮▮▮ Ben Graham **To** ▮▮▮▮ Josh Cline **Direction:** Outgoing | 5/8/2015 4:53:35 PM(UTC-4) | | Sent | Basically | | |

| 1951 | SMS Messages | | | Responsive | | 4/26/2018 3:52:55 PM | 4/26/2018 3:52:55 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From** ▮▮▮▮ Ben Graham **Direction:** Incoming | 5/8/2015 4:54:11 PM(UTC-4) | | Read | Yeah but I just sent to BAL not the district list. That's probably why | | |

| 1952 | SMS Messages | | | Responsive | | 4/26/2018 3:52:55 PM | 4/26/2018 3:52:55 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** ▮▮▮▮ Ben Graham **To** ▮▮▮▮ Josh Cline **Direction:** Outgoing | 5/8/2015 4:54:51 PM(UTC-4) | | Sent | I'm on both though | | |

| 1953 | SMS Messages | | | Responsive | | 4/26/2018 3:52:55 PM | 4/26/2018 3:52:55 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To** ▮▮▮▮ Ben Graham **To** ▮▮▮▮ Josh Cline **Direction:** Outgoing | 5/8/2015 4:55:07 PM(UTC-4) | | Sent | send it again | | |

| 1954 | SMS Messages | | | Responsive | | 4/26/2018 3:52:55 PM | 4/26/2018 3:52:55 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| | | | | Inbox | From | | 4:55:57 PM(UTC-4) | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Ben Graham* | | | |
| | | | | | Direction: Incoming | | | |

| 1955 | SMS Messages | | | | Responsive | | 4/26/2018 3:52:55 PM | 4/26/2018 3:52:55 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Ben Graham*<br>To<br>Josh Cline*<br>Direction: Outgoing | 5/8/2015 4:58:01 PM(UTC-4) | | Sent | dude nobody got it. you obviously didn't do it right | | | |

| 1956 | SMS Messages | | | | Responsive | | 4/26/2018 3:52:55 PM | 4/26/2018 3:52:55 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Ben Graham*<br>To<br>Josh Cline*<br>Direction: Outgoing | 5/8/2015 4:58:25 PM(UTC-4) | | Sent | He's gonna blow his lid and Cindy will blame her loss on this. Send it again. | | | |

| 1957 | SMS Messages | | | | Responsive | | 4/26/2018 4:10:52 PM | 4/26/2018 4:10:52 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Ben Graham*<br>To<br>Josh Cline*<br>Direction: Outgoing | 5/8/2015 5:04:45 PM(UTC-4) | | Sent | If they didn't get them, THEN THAT IS A PROBLEM. he wanted this to go to everyone. I didn't even fucking get one copy and usually I get 6-7 when we send an email out. it's on you man. You know they will flip and I am not giving up my weekend to deal with that drama | | | |

| 1958 | SMS Messages | | | | Responsive | | 4/26/2018 4:10:52 PM | 4/26/2018 4:10:52 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Ben Graham*<br>To<br>Josh Cline*<br>Direction: Outgoing | 5/8/2015 5:01:03 PM(UTC-4) | | Sent | Not in there | | | |

| 1959 | SMS Messages | | | | Responsive | | 4/26/2018 4:10:52 PM | 4/26/2018 4:10:52 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Ben Graham*<br>To<br>Josh Cline*<br>Direction: Outgoing | 5/8/2015 5:02:20 PM(UTC-4) | | Sent | My house email didn't get it, the team emails didn't get it, and Cindy didn't get it. All of those are on the list. Josh didn't get it | | | |

| 1960 | SMS Messages | | | | Responsive | | 4/26/2018 4:10:52 PM | 4/26/2018 4:10:52 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | To<br>Ben Graham*<br>To<br>Josh Cline*<br>Direction: Outgoing | 5/8/2015 5:02:31 PM(UTC-4) | | Sent | Something fucked up man. I think it should be resent | | | |

| 1961 | SMS Messages | | | | Responsive | | 4/26/2018 4:10:52 PM | 4/26/2018 4:10:52 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From<br>Ben Graham*<br>Direction: Incoming | 5/8/2015 5:03:31 PM(UTC-4) | | Read | IT IS SENT!!!!!! How do you know which list those emails are on? | | | |

| 1962 | SMS Messages | | | | Responsive | | 4/26/2018 4:11:02 PM | 4/26/2018 4:11:02 PM |
|---|---|---|---|---|---|---|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 5/8/2015 5:05:34 PM(UTC-4) | | Sent | It's not important to me at all except as a preventative measure to prevent them from blaming anything on us. | | |

| 1963 | SMS Messages | | | Responsive | | 4/26/2018 4:11:21 PM | 4/26/2018 4:11:21 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 5/8/2015 5:12:54 PM(UTC-4) | | Sent | I had like 18 phone calls with them over this today and I'm not going to have those all be in vain | | |

| 1964 | SMS Messages | | | Responsive | | 4/26/2018 4:11:21 PM | 4/26/2018 4:11:21 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Ben Graham Direction: Incoming | 5/8/2015 5:07:09 PM(UTC-4) | | Read | I sent it to the BAL. Not the district list. Those people don't need to get this shit | | |

| 1965 | SMS Messages | | | Responsive | | 4/26/2018 4:11:21 PM | 4/26/2018 4:11:21 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 5/8/2015 5:11:23 PM(UTC-4) | | Sent | PEOPLE ON THE BAL DID NOT GET IT. dude seriously. Just fucking resend. Who cares. You are not thinking this through. | | |

| 1966 | SMS Messages | | | Responsive | | 4/26/2018 4:11:21 PM | 4/26/2018 4:11:21 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To Ben Graham To Josh Cline Direction: Outgoing | 5/8/2015 5:11:57 PM(UTC-4) | | Sent | I'm on the BAL. Team emails are on the BAL. Cindy is on the BAL. Josh is on the BAL. Nobody got it. | | |

| 1967 | SMS Messages | | | Responsive | | 4/26/2018 4:11:35 PM | 4/26/2018 4:11:35 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Ben Graham Direction: Incoming | 5/8/2015 5:29:25 PM(UTC-4) | | Read | Brandon Hall got it. He texted and said Todd went a bit far on attacking mary | | |

| 1968 | SMS Messages | | | Responsive | | 4/26/2018 4:11:44 PM | 4/26/2018 4:11:44 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Ben Graham Direction: Incoming | 5/8/2015 5:16:50 PM(UTC-4) | | Read | Buddy I don't know what to tell you because it went out. I'm looking at the stats of people reading it right now. 900 people have read it and we've had 20 unsubs. Team emails aren't in the BAL. | | |

| 1969 | SMS Messages | | | Responsive | | 4/26/2018 4:11:44 PM | 4/26/2018 4:11:44 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From Ben Graham Direction: Incoming | 5/8/2015 5:17:33 PM(UTC-4) | | Read | Cindy is unsubscribed | | |

| 1970 | SMS Messages | | | Responsive | | 4/26/2018 4:11:53 PM | 4/26/2018 4:11:53 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Sent | To | 5:30:55 PM(UTC-4) | | | | |
| | Ben Graham | | | | | |
| | To | | | | | |
| | Josh Cline | | | | | |
| | **Direction:** Outgoing | | | | | |

| 1971 | SMS Messages | | | | Responsive | 4/26/2018 4:11:53 PM | 4/26/2018 4:11:53 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>**Direction:** Outgoing | 5/8/2015 5:30:56 PM(UTC-4) | | Sent | It's kinda like this Ben... we're the avengers and T/C are ultron trying to tear us apart | | |

| 1972 | SMS Messages | | | | Responsive | 4/26/2018 4:12:02 PM | 4/26/2018 4:12:02 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>**Direction:** Incoming | 5/8/2015 5:32:28 PM(UTC-4) | | Read | Good for them. Tell them to shut their Pieholes because the damn email went out. Assure them that they have succeeded in making total fools out of all of us and assured Cindy a loss on the first ballot | | |

| 1973 | SMS Messages | | | | Responsive | 4/26/2018 4:12:09 PM | 4/26/2018 4:12:09 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>**Direction:** Outgoing | 5/8/2015 5:33:00 PM(UTC-4) | | Sent | He wasn't too harsh on Mary, just called her an abortionist | | |

| 1974 | SMS Messages | | | | Responsive | 4/26/2018 4:12:13 PM | 4/26/2018 4:12:13 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>**Direction:** Incoming | 5/8/2015 5:33:30 PM(UTC-4) | | Read | Lol yeah right | | |

| 1975 | SMS Messages | | | | Responsive | 4/26/2018 4:12:20 PM | 4/26/2018 4:12:20 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>**Direction:** Outgoing | 5/8/2015 5:36:03 PM(UTC-4) | | Sent | He said he already expects Cindy will lose on first ballot but "wanted to show them what they are messing with" | | |

| 1976 | SMS Messages | | | | Responsive | 4/26/2018 4:12:25 PM | 4/26/2018 4:12:25 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>**Direction:** Outgoing | 5/8/2015 5:36:08 PM(UTC-4) | | Sent | They drove me batshit today | | |

| 1977 | SMS Messages | | | | Responsive | 4/26/2018 4:12:59 PM | 4/26/2018 4:12:59 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>**Direction:** Outgoing | 5/8/2015 7:42:35 PM(UTC-4) | | Sent | I think he wants the contact info posted in the status | | |

| 1978 | SMS Messages | | | | Responsive | 4/26/2018 4:12:59 PM | 4/26/2018 4:12:59 PM |
|------|------|------|------|------|------|------|------|

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br><br>Direction:<br>Outgoing | 5/8/2015<br>7:21:28 PM(UTC-4) | | Sent | If you can have Ben snip off the contact info at the bottom and then post it on my fb that would be great! | |

| 1979 | SMS Messages | | | Responsive | | 4/26/2018<br>4:12:59 PM | 4/26/2018<br>4:12:59 PM |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | From<br>Ben Graham<br><br>Direction:<br>Incoming | 5/8/2015<br>7:39:09 PM(UTC-4) | | Read | I already posted it to FB per usual process? | |

| 1980 | SMS Messages | | | Responsive | | 4/26/2018<br>4:13:07 PM | 4/26/2018<br>4:13:07 PM |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | From<br>Ben Graham<br><br>Direction:<br>Incoming | 5/8/2015<br>7:44:47 PM(UTC-4) | | Read | Good for him | |

| 1981 | SMS Messages | | | Responsive | | 4/26/2018<br>4:13:18 PM | 4/26/2018<br>4:13:18 PM |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | From<br>Josh Cline*<br><br>Direction:<br>Incoming | 5/8/2015<br>7:46:34 PM(UTC-4) | | Read | What an ass. Isn't there some slight ethical questions in posting ppl personal contact info? | |

| 1982 | SMS Messages | | | Responsive | | 4/26/2018<br>4:13:37 PM | 4/26/2018<br>4:13:37 PM |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | To<br>+<br>Joey Gamrat<br><br>Direction:<br>Outgoing | 5/9/2015<br>12:48:33 AM(UTC-4) | | Sent | Did you read his email? | |

| 1983 | SMS Messages | | | Responsive | | 4/26/2018<br>4:13:37 PM | 4/26/2018<br>4:13:37 PM |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br><br>Direction:<br>Outgoing | 5/9/2015<br>9:52:38 AM(UTC-4) | | Sent | It's funny cuz she said Grot was with her | |

| 1984 | SMS Messages | | | Responsive | | 4/26/2018<br>4:13:37 PM | 4/26/2018<br>4:13:37 PM |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | From<br>Ben Graham*<br><br>Direction:<br>Incoming | 5/9/2015<br>9:53:26 AM(UTC-4) | | Read | Yeah... like I said. I highly doubt that lol | |

| 1985 | SMS Messages | | | Responsive | | 4/26/2018<br>4:14:20 PM | 4/26/2018<br>4:14:20 PM |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|
| Inbox | From<br>Joe Gamrat*<br><br>Direction:<br>Incoming | 5/9/2015<br>12:24:04 PM(UTC-4) | | Read | Does Cindy's 3rd place finish mean that Todd will be mad at her for ruining or staining his credibility, you know since he endorsed her and all? Lol | |

| 1986 | SMS Messages | | | Responsive | | 4/26/2018<br>4:14:26 PM | 4/26/2018<br>4:14:26 PM |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|--------|-------|------|----------------|--------|---------|---------|

| Sent | | | 12:24:43 PM(UTC-4) | | | | |
|------|--|--|--|--|--|--|--|
| | Joe Gamrat To | | | | | | |
| | Josh Cline To | | | | | | |
| | Ben Graham Direction: Outgoing | | | | | | |

| 1987 | SMS Messages | | | | | Responsive | | 4/26/2018 4:14:38 PM | 4/26/2018 4:14:38 PM |
|------|--------------|--|--|--|--|--|--|--|--|
| Folder | Party | | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From Joe Gamrat Direction: Incoming | | 5/9/2015 12:26:14 PM(UTC-4) | | Read | I guess we see what happens when you become more like him and stop including your family and the team. Oh well. | | | |

| 1988 | SMS Messages | | | | | Responsive | | 4/26/2018 4:14:45 PM | 4/26/2018 4:14:45 PM |
|------|--------------|--|--|--|--|--|--|--|--|
| Folder | Party | | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From Josh Cline Direction: Incoming | | 5/9/2015 12:54:42 PM(UTC-4) | | Read | Just remember that it was "a reflection of him because of the way she ran because he endorsed her: it shows her personal integrity ( or lack thereof), because of how she ran it, said it, and did it." I can't belive she looked like a monkey doing a football; next time there had better be a commitment to liberty and freedom because she obviously is not committed because she didn't run or say it with the full force and fortitude that his grip calls for. | | | |

| 1989 | SMS Messages | | | | | Responsive | | 4/26/2018 4:14:50 PM | 4/26/2018 4:14:50 PM |
|------|--------------|--|--|--|--|--|--|--|--|
| Folder | Party | | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From Joe Gamrat Direction: Incoming | | 5/9/2015 1:04:04 PM(UTC-4) | | Read | :) | | | |

| 1990 | SMS Messages | | | | | Responsive | | 4/26/2018 4:15:03 PM | 4/26/2018 4:15:03 PM |
|------|--------------|--|--|--|--|--|--|--|--|
| Folder | Party | | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From Joe Gamrat Direction: Incoming | | 5/9/2015 1:04:36 PM(UTC-4) | | Read | What the hell is the monkey doing a football reference? I'm drawing blanks on what that even means... | | | |

| 1991 | SMS Messages | | | | | Responsive | | 4/26/2018 4:15:03 PM | 4/26/2018 4:15:03 PM |
|------|--------------|--|--|--|--|--|--|--|--|
| Folder | Party | | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From Josh Cline Direction: Incoming | | 5/9/2015 1:06:21 PM(UTC-4) | | Read | That was in the email that he sent me about my SBE race. He has said it in staff meetings. | | | |

| 1992 | SMS Messages | | | | | Responsive | | 4/26/2018 4:15:09 PM | 4/26/2018 4:15:09 PM |
|------|--------------|--|--|--|--|--|--|--|--|
| Folder | Party | | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From Joe Gamrat Direction: Incoming | | 5/9/2015 1:07:19 PM(UTC-4) | | Read | But what does it mean? | | | |

| 1993 | SMS Messages | | | | | Responsive | | 4/26/2018 4:15:18 PM | 4/26/2018 4:15:18 PM |
|------|--------------|--|--|--|--|--|--|--|--|
| Folder | Party | | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From Josh Cline Direction: Incoming | | 5/9/2015 1:08:23 PM(UTC-4) | | Read | We are screwing up so bad we look like a monkey screwing a football. | | | |

| 1994 | SMS Messages | | | | | Responsive | | 4/26/2018 4:15:23 PM | 4/26/2018 4:15:23 PM |
|------|--------------|--|--|--|--|--|--|--|--|
| Folder | Party | | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | From Joe Gamrat Direction: Incoming | | 5/9/2015 1:09:31 PM(UTC-4) | | Read | Okay. I guess I had greater expectations than that. Apparently that's what a law degree is good for... | | | |

| 1995 | SMS Messages | | | Responsive | 4/26/2018 4:15:39 PM | 4/26/2018 4:15:39 PM |
|------|---------|------|----------------|--------|---------|---------|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Sent | To <br> Joe Gamrat <br> To <br> Josh Cline <br> To <br> Ben Graham <br> Direction: Outgoing | 5/9/2015 3:26:26 PM(UTC-4) | | Sent | If they had actually done this right she could have won | |

| 1996 | SMS Messages | | | Responsive | 4/26/2018 4:15:39 PM | 4/26/2018 4:15:39 PM |
|------|---------|------|----------------|--------|---------|---------|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Sent | To <br> Joe Gamrat <br> To <br> Josh Cline <br> To <br> Ben Graham <br> Direction: Outgoing | 5/9/2015 3:27:18 PM(UTC-4) | | Sent | like make phone calls to these people instead of dick around and post crap on Facebook | |

| 1997 | SMS Messages | | | Responsive | 4/26/2018 4:15:52 PM | 4/26/2018 4:15:52 PM |
|------|---------|------|----------------|--------|---------|---------|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Sent | To <br> Joe Gamrat <br> To <br> Josh Cline <br> To <br> Ben Graham <br> Direction: Outgoing | 5/9/2015 3:35:29 PM(UTC-4) | | Sent | If she had gotten in right after Ronna resigned, made the phone calls diligently, and maintained professional decorum in her day job (and put a muzzle on Todd) - no doubt she would be on RNC now. | |

| 1998 | SMS Messages | | | Responsive | 4/26/2018 4:15:52 PM | 4/26/2018 4:15:52 PM |
|------|---------|------|----------------|--------|---------|---------|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Inbox | From <br> Josh Cline <br> Direction: Incoming | 5/9/2015 3:27:59 PM(UTC-4) | | Read | I doubt it. The loser of Cindy or Whiteford would have went for Kathy. No way that Whitford voters were going for Cindy and vice versa. | |

| 1999 | SMS Messages | | | Responsive | 4/26/2018 4:15:58 PM | 4/26/2018 4:15:58 PM |
|------|---------|------|----------------|--------|---------|---------|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Inbox | From <br> Joe Gamrat <br> Direction: Incoming | 5/9/2015 3:36:17 PM(UTC-4) | | Read | I think I would agree with that. | |

| 2000 | SMS Messages | | | Responsive | 4/26/2018 4:16:13 PM | 4/26/2018 4:16:13 PM |
|------|---------|------|----------------|--------|---------|---------|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |
| Sent | To <br> Joe Gamrat <br> To <br> Josh Cline <br> To <br> Ben Graham <br> Direction: Outgoing | 5/9/2015 3:38:00 PM(UTC-4) | | Sent | Their primaries next year are going to be very brutal, negative, and personal. Especially after their last couple emails | |

| 2001 | SMS Messages | | | Responsive | 4/26/2018 4:16:13 PM | 4/26/2018 4:16:13 PM |
|------|---------|------|----------------|--------|---------|---------|
| Folder | Party | Time | All timestamps | Status | Message | Deleted |

| Sent | | Joe Gamrat<br>To<br><br>Josh Cline<br>To<br><br>Ben Graham<br>Direction:<br>Outgoing | 3:37:44 PM(UTC-4) | | | chance to recover | | |

| 2002 | SMS Messages | | | | Responsive | 4/26/2018<br>4:16:36 PM | 4/26/2018<br>4:16:36 PM |
|------|--------------|--|--|--|------------|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |
| Inbox | From<br>+<br>Sarah Perks<br>Direction:<br>Incoming | | 5/9/2015<br>8:14:16 PM(UTC-4) | | Read | So...is Todd "comforting" Cindy right now? | |

| 2003 | SMS Messages | | | | Responsive | 4/26/2018<br>4:17:02 PM | 4/26/2018<br>4:17:02 PM |
|------|--------------|--|--|--|------------|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |
| Inbox | From<br>+<br>Sarah Perks<br>Direction:<br>Incoming | | 5/9/2015<br>8:20:13 PM(UTC-4) | | Read | Sorry...I should have given that some context...because she lost republican national committee woman | |

| 2004 | SMS Messages | | | | Responsive | 4/26/2018<br>4:17:02 PM | 4/26/2018<br>4:17:02 PM |
|------|--------------|--|--|--|------------|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |
| Inbox | From<br>+<br>Sarah Perks<br>Direction:<br>Incoming | | 5/9/2015<br>8:20:42 PM(UTC-4) | | Read | and u know...Todd is just so supportive | |

| 2005 | SMS Messages | | | | Responsive | 4/26/2018<br>4:17:08 PM | 4/26/2018<br>4:17:08 PM |
|------|--------------|--|--|--|------------|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |
| Sent | To<br>+<br>Sarah Perks<br>Direction:<br>Outgoing | | 5/10/2015<br>11:55:50 AM(UTC-4) | | Sent | I'm sure there was a long night of "consolation" lol | |

| 2006 | SMS Messages | | | | Responsive | 4/26/2018<br>4:17:42 PM | 4/26/2018<br>4:17:42 PM |
|------|--------------|--|--|--|------------|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |
| Inbox | From<br><br>Josh Cline<br>Direction:<br>Incoming | | 5/10/2015<br>1:21:02 PM(UTC-4) | | Read | At least our crazy politician only sends emails and dosen't try and shot ppl. http://www.foxnews.com/us/2015/05/10/police-investigating-shooting-at-michigan-state-senator-home/?intcmp=latestnews | |

| 2007 | SMS Messages | | | | Responsive | 4/26/2018<br>4:17:55 PM | 4/26/2018<br>4:17:55 PM |
|------|--------------|--|--|--|------------|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |
| Inbox | From<br><br>Joe Gamrat<br>Direction:<br>Incoming | | 5/10/2015<br>1:40:41 PM(UTC-4) | | Read | Yeah, yours just shoots his mouth. | |

| 2008 | SMS Messages | | | | Responsive | 4/26/2018<br>4:17:55 PM | 4/26/2018<br>4:17:55 PM |
|------|--------------|--|--|--|------------|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |
| Inbox | From<br><br>Ben Graham<br>Direction:<br>Incoming | | 5/10/2015<br>1:22:47 PM(UTC-4) | | Read | Ahaha! That's pretty funny. | |

| 2009 | SMS Messages | | | | Responsive | 4/26/2018<br>4:17:55 PM | 4/26/2018<br>4:17:55 PM |
|------|--------------|--|--|--|------------|---|---|
| Folder | Party | | Time | All timestamps | Status | Message | Deleted |
| Inbox | From<br><br>Ben Graham<br>Direction:<br>Incoming | | 5/10/2015<br>1:23:38 PM(UTC-4) | | Read | Article is worded oddly. Doesn't really say he shot at his GF. Just he shot a shotgun after they fought | |

| 2010 | SMS Messages | | | | Responsive | 4/26/2018<br>4:18:03 PM | 4/26/2018<br>4:18:03 PM |
|------|--------------|--|--|--|------------|---|---|

| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
|---|---|---|---|---|---|---|---|
| Inbox | **From**<br>Josh Cline<br>**Direction:**<br>Incoming | 5/10/2015<br>1:59:32 PM(UTC-4) | | Read | Shoots or shits his mouth? | | |

| 2011 | SMS Messages | | | Responsive | | 4/26/2018<br>4:18:23 PM | 4/26/2018<br>4:18:23 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From**<br>Josh Cline<br>**Direction:**<br>Incoming | 5/10/2015<br>2:10:52 PM(UTC-4) | | Read | Tell him Courser says hello. Or better yet tell him that Courser is going to send out an email letting the world know of his bad choices in food...lol | | |

| 2012 | SMS Messages | | | Responsive | | 4/26/2018<br>4:18:32 PM | 4/26/2018<br>4:18:32 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To**<br>Joe Gamrat<br>**To**<br>Josh Cline<br>**To**<br>Ben Graham<br>**Direction:**<br>Outgoing | 5/10/2015<br>2:03:43 PM(UTC-4) | | Sent | like literally right behind me | | |

| 2013 | SMS Messages | | | Responsive | | 4/26/2018<br>4:18:32 PM | 4/26/2018<br>4:18:32 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To**<br>Joe Gamrat<br>**To**<br>Josh Cline<br>**To**<br>Ben Graham<br>**Direction:**<br>Outgoing | 5/10/2015<br>2:03:37 PM(UTC-4) | | Sent | Arlan Meekhof is sitting behind us at brunch | | |

| 2014 | SMS Messages | | | Responsive | | 4/26/2018<br>4:19:24 PM | 4/26/2018<br>4:19:24 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From**<br>Ben Graham<br>**Direction:**<br>Incoming | 5/11/2015<br>9:19:38 AM(UTC-4) | | Read | Why do they do anything they do? And Breathour? Lol isn't there a reason he doesn't have a job? | | |

| 2015 | SMS Messages | | | Responsive | | 4/26/2018<br>4:19:24 PM | 4/26/2018<br>4:19:24 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To**<br>Ben Graham<br>**To**<br>Josh Cline<br>**Direction:**<br>Outgoing | 5/11/2015<br>9:17:56 AM(UTC-4) | | Sent | why are they telling me to interview people? I swear I told them that we just needed some old lady secretary | | |

| 2016 | SMS Messages | | | Responsive | | 4/26/2018<br>4:19:56 PM | 4/26/2018<br>4:19:56 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | **To**<br>Ben Graham<br>**To**<br>Josh Cline<br>**Direction:**<br>Outgoing | 5/11/2015<br>9:32:10 AM(UTC-4) | | Sent | I know we've been avoiding it but I feel at this point a staff meeting may be necessary. Be frank about where things stand in regards to legislation, staffing, and the effects of their misguided war against cotter | | |

| 2017 | SMS Messages | | | Responsive | | 4/26/2018<br>4:20:07 PM | 4/26/2018<br>4:20:07 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | **From**<br>Ben Graham<br>**Direction:**<br>Incoming | 5/11/2015<br>9:33:16 AM(UTC-4) | | Read | Uhhhgggg I know.... | | |

| 2018 | SMS Messages | | | | Responsive | 4/26/2018 4:20:18 PM | 4/26/2018 4:20:18 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br><br>Direction:<br>Outgoing | 5/11/2015 9:35:05 AM(UTC-4) | | Sent | Now that RNC is done, she's gonna focus on other shiny objects and we have to bring them down to earth. No more wild goose chases or ridiculous crap | | |

| 2019 | SMS Messages | | | | Responsive | 4/26/2018 4:20:25 PM | 4/26/2018 4:20:25 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br><br>Direction:<br>Incoming | 5/11/2015 2:02:59 PM(UTC-4) | | Read | Time to discuss staff time accountability!? You've gotta be kidding me | | |

| 2020 | SMS Messages | | | | Responsive | 4/26/2018 4:20:40 PM | 4/26/2018 4:20:40 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br><br>Direction:<br>Outgoing | 5/11/2015 5:25:07 PM(UTC-4) | | Sent | The first thing I am bringing up about "staff time and accountability" is asking why they were 30 minutes late to the prop 1 forum in Holland | | |

| 2021 | SMS Messages | | | | Responsive | 4/26/2018 4:20:46 PM | 4/26/2018 4:20:46 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br><br>Direction:<br>Outgoing | 5/11/2015 5:25:19 PM(UTC-4) | | Sent | and then asking why they missed their radio interviews last week | | |

| 2022 | SMS Messages | | | | Responsive | 4/26/2018 4:20:52 PM | 4/26/2018 4:20:52 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br><br>Direction:<br>Outgoing | 5/11/2015 5:25:37 PM(UTC-4) | | Sent | And they had better fucking be on time tomorrow or else I will be livid | | |

| 2023 | SMS Messages | | | | Responsive | 4/26/2018 4:21:03 PM | 4/26/2018 4:21:03 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br><br>Direction:<br>Outgoing | 5/11/2015 5:26:16 PM(UTC-4) | | Sent | or actually, why are they late to EVERYTHING???? | | |

| 2024 | SMS Messages | | | | Responsive | 4/26/2018 4:21:03 PM | 4/26/2018 4:21:03 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br><br>Direction:<br>Incoming | 5/11/2015 5:25:54 PM(UTC-4) | | Read | Good thinking | | |

| 2025 | SMS Messages | | | | Responsive | 4/26/2018 4:21:29 PM | 4/26/2018 4:21:29 PM |
|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br><br>Direction:<br>Incoming | 5/12/2015 4:48:22 PM(UTC-4) | | Read | Todd got tweet of the day from progress michigan. Lol | | |

| 2026 | SMS Messages | | | | Responsive | 4/26/2018 4:21:34 PM | 4/26/2018 4:21:34 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 5/12/2015<br>4:48:23 PM(UTC-4) | | Read | http://www.progressmichigan.org/2014/11/totd/ | | |

| 2027 | SMS Messages | | | | Responsive | 4/26/2018 4:22:30 PM | 4/26/2018 4:22:30 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Joe Gamrat<br>Direction:<br>Incoming | 5/12/2015<br>8:36:46 PM(UTC-4) | | Read | I'm sure the dynamic duo are ecstatic about this. Now instead of lying about why they need to be in Lansing or meeting with each other, they can honestly say that they're in Lansing because of this. It's all part of God's plan (insert sarcasm). | | |

| 2028 | SMS Messages | | | | Responsive | 4/26/2018 4:22:30 PM | 4/26/2018 4:22:30 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Joe Gamrat<br>Direction:<br>Incoming | 5/12/2015<br>9:02:34 PM(UTC-4) | | Read | I'm sure the dynamic duo are ecstatic about this. Now instead of lying about why they need to be in Lansing or meeting with each other, they can honestly say that they're in Lansing because of this. It's all part of God's plan (insert sarcasm). | | |

| 2029 | SMS Messages | | | | Responsive | 4/26/2018 4:22:46 PM | 4/26/2018 4:22:46 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Josh Cline`<br>Direction:<br>Incoming | 5/12/2015<br>8:05:27 PM(UTC-4) | | Read | Bye, bye, summer break... http://www.mlive.com/lansing-news/index.ssf/2015/05/michigan_senate_to_skip_summer.html | | |

| 2030 | SMS Messages | | | | Responsive | 4/26/2018 4:22:59 PM | 4/26/2018 4:22:59 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Joe Gamrat<br>To<br>Josh Cline`<br>To<br>Ben Graham<br>Direction:<br>Outgoing | 5/12/2015<br>9:05:13 PM(UTC-4) | | Sent | Great. What a lovely week this has become. | | |

| 2031 | SMS Messages | | | | Responsive | 4/26/2018 4:23:05 PM | 4/26/2018 4:23:05 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 5/12/2015<br>9:12:18 PM(UTC-4) | | Read | Lol what does that even mean? Did you talk to Todd on it? | | |

| 2032 | SMS Messages | | | | Responsive | 4/26/2018 4:23:10 PM | 4/26/2018 4:23:10 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline`<br>Direction:<br>Outgoing | 5/12/2015<br>9:14:13 PM(UTC-4) | | Sent | Yeah I talked to him. He's who told me that | | |

| 2033 | SMS Messages | | | | Responsive | 4/26/2018 4:23:15 PM | 4/26/2018 4:23:15 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Ben Graham<br>Direction:<br>Incoming | 5/12/2015<br>9:14:48 PM(UTC-4) | | Read | So what else did he say? | | |

| 2034 | SMS Messages | | | | Responsive | 4/26/2018 4:23:20 PM | 4/26/2018 4:23:20 PM |
|------|------|------|------|------|------|------|------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Sent | To | 5/12/2015 9:17:31 PM(UTC-4) | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | Ben Graham | | | | | |
| | To | | | | | |
| | Josh Cline | | | | | |
| | Direction: Outgoing | | | | | |

| 2035 | SMS Messages | | | Responsive | | 4/26/2018 4:23:25 PM | 4/26/2018 4:23:25 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From | 5/12/2015 9:18:49 PM(UTC-4) | | Read | Well he's real helpfull.... eyeroll | | |
| | Ben Graham | | | | | | |
| | Direction: Incoming | | | | | | |

| 2036 | SMS Messages | | | Responsive | | 4/26/2018 4:23:32 PM | 4/26/2018 4:23:32 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To | 5/12/2015 9:20:57 PM(UTC-4) | | Sent | I mean he agreed with me on most things. Just said though she's thinking more of a "short term" | | |
| | Ben Graham | | | | | | |
| | To | | | | | | |
| | Josh Cline | | | | | | |
| | Direction: Outgoing | | | | | | |

| 2037 | SMS Messages | | | Responsive | | 4/26/2018 4:23:40 PM | 4/26/2018 4:23:40 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To | 5/12/2015 9:21:04 PM(UTC-4) | | Sent | and I'm like... why not just hire someone long term | | |
| | Ben Graham | | | | | | |
| | To | | | | | | |
| | Josh Cline | | | | | | |
| | Direction: Outgoing | | | | | | |

| 2038 | SMS Messages | | | Responsive | | 4/26/2018 4:24:04 PM | 4/26/2018 4:24:04 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To | 5/12/2015 9:37:23 PM(UTC-4) | | Sent | I told Todd that she hasn't really made any dedication to it, and that she constantly cancels everything we schedule there. He seemed to agree with me | | |
| | Ben Graham | | | | | | |
| | To | | | | | | |
| | Josh Cline | | | | | | |
| | Direction: Outgoing | | | | | | |

| 2039 | SMS Messages | | | Responsive | | 4/26/2018 4:24:04 PM | 4/26/2018 4:24:04 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To | 5/12/2015 9:35:42 PM(UTC-4) | | Sent | I have no idea. Cindy says we aren't focused enough on her constituent and district stuff | | |
| | Ben Graham | | | | | | |
| | To | | | | | | |
| | Josh Cline | | | | | | |
| | Direction: Outgoing | | | | | | |

| 2040 | SMS Messages | | | Responsive | | 4/26/2018 4:24:04 PM | 4/26/2018 4:24:04 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From | 5/12/2015 9:36:33 PM(UTC-4) | | Read | She has no idea what she's talking about... | | |
| | Ben Graham | | | | | | |
| | Direction: Incoming | | | | | | |

| 2041 | SMS Messages | | | Responsive | | 4/26/2018 4:24:04 PM | 4/26/2018 4:24:04 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From | 5/12/2015 9:29:32 PM(UTC-4) | | Read | Total waste of time to hire anyone short term and what does "short term" even mean? She have another job lined up in a few months? | | |
| | Ben Graham | | | | | | |
| | Direction: Incoming | | | | | | |

| 2042 | SMS Messages | | | Responsive | | 4/26/2018 4:24:14 PM | 4/26/2018 4:24:14 PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |

| Inbox | From | 9:39:10 PM(UTC-4) | | | | |
|---|---|---|---|---|---|---|
| | Ben Graham | | | | | |
| | **Direction:** Incoming | | | | | |

| 2043 | SMS Messages | | | | Responsive | 4/26/2018 4:24:21 PM | 4/26/2018 4:24:21 PM |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | **To** Ben Graham **To** Josh Cline **Direction:** Outgoing | 5/12/2015 9:40:40 PM(UTC-4) | | Sent | I wasn't mean but I talked openly. | |

| 2044 | SMS Messages | | | | Responsive | 4/26/2018 4:24:26 PM | 4/26/2018 4:24:26 PM |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | **From** Ben Graham **Direction:** Incoming | 5/12/2015 9:43:27 PM(UTC-4) | | Read | Well that's good. He's not being very helpful but maybe behind the scenes | |

| 2045 | SMS Messages | | | | Responsive | 4/26/2018 4:26:32 PM | 4/26/2018 4:26:32 PM |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | **To** Ben Graham **To** Josh Cline **Direction:** Outgoing | 5/14/2015 2:48:13 PM(UTC-4) | | Sent | Dude they just went to lunch and I am sitting here so ronery waiting for the staff meeting | |

| 2046 | SMS Messages | | | | Responsive | 4/26/2018 4:26:46 PM | 4/26/2018 4:26:46 PM |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Sent | **To** Ben Graham **To** Josh Cline **Direction:** Outgoing | 5/14/2015 2:48:29 PM(UTC-4) | | Sent | When I already stayed here til 6:15 yesterday meeting with them | |

| 2047 | SMS Messages | | | | Responsive | 4/26/2018 4:26:53 PM | 4/26/2018 4:26:53 PM |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | **From** Ben Graham **Direction:** Incoming | 5/14/2015 2:49:31 PM(UTC-4) | | Read | What's new? No regard for anyones time. Found my keys btw. :D | |

| 2048 | SMS Messages | | | | Responsive | 4/26/2018 4:27:17 PM | 4/26/2018 4:27:17 PM |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | **From** Josh Cline **Direction:** Incoming | 5/14/2015 7:28:13 PM(UTC-4) | | Read | Cindy and Todd make me want to puke... | |

| 2049 | SMS Messages | | | | Responsive | 4/26/2018 4:27:24 PM | 4/26/2018 4:27:24 PM |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | **From** Josh Cline **Direction:** Incoming | 5/14/2015 7:16:56 PM(UTC-4) | | Read | A state fu**ING bank? Really? | |

| 2050 | SMS Messages | | | | Responsive | 4/26/2018 4:27:30 PM | 4/26/2018 4:27:30 PM |

| Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|---|---|---|---|---|---|
| Inbox | **From** Ben Graham **Direction:** Incoming | 5/14/2015 7:17:40 PM(UTC-4) | | Read | Fuck if I know! How is that conservative!? | |

| 2051 | SMS Messages | | | | Responsive | 4/26/2018 4:27:37 PM | 4/26/2018 4:27:37 PM |
|------|--------------|--|--|--|------------|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 5/14/2015<br>7:27:33 PM(UTC-4) | | Sent | I think it's a wonderful idea | | |

| 2052 | SMS Messages | | | | Responsive | 4/26/2018 4:27:50 PM | 4/26/2018 4:27:50 PM |
|------|--------------|--|--|--|------------|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 5/14/2015<br>7:29:19 PM(UTC-4) | | Sent | Cindy and Todd are true conservatives standing up to the progressive machine | | |

| 2053 | SMS Messages | | | | Responsive | 4/26/2018 4:27:58 PM | 4/26/2018 4:27:58 PM |
|------|--------------|--|--|--|------------|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction:<br>Incoming | 5/14/2015<br>7:29:58 PM(UTC-4) | | Read | Let's do a state Bank bill and they she will get hammered by it in the next election. | | |

| 2054 | SMS Messages | | | | Responsive | 4/26/2018 4:28:18 PM | 4/26/2018 4:28:18 PM |
|------|--------------|--|--|--|------------|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction:<br>Incoming | 5/14/2015<br>7:30:34 PM(UTC-4) | | Read | I hammered a "tea party" guy in 2010 for running solely on getting a state Bank of Michigan | | |

| 2055 | SMS Messages | | | | Responsive | 4/26/2018 4:28:18 PM | 4/26/2018 4:28:18 PM |
|------|--------------|--|--|--|------------|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 5/14/2015<br>7:31:01 PM(UTC-4) | | Sent | you guys don't even understand conservatism | | |

| 2056 | SMS Messages | | | | Responsive | 4/26/2018 4:28:40 PM | 4/26/2018 4:28:40 PM |
|------|--------------|--|--|--|------------|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 5/15/2015<br>11:08:52 AM(UTC-4) | | Sent | from Joe: It might get crazy this weekend. I have some disturbing things to talk about with her and Todd. | | |

| 2057 | SMS Messages | | | | Responsive | 4/26/2018 4:28:45 PM | 4/26/2018 4:28:45 PM |
|------|--------------|--|--|--|------------|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Inbox | From<br>Josh Cline<br>Direction:<br>Incoming | 5/15/2015<br>11:19:18 AM(UTC-4) | | Read | What does that mean????? Find out. | | |

| 2058 | SMS Messages | | | | Responsive | 4/26/2018 4:28:56 PM | 4/26/2018 4:28:56 PM |
|------|--------------|--|--|--|------------|----------------------|----------------------|
| Folder | Party | Time | All timestamps | Status | Message | | Deleted |
| Sent | To<br>Ben Graham<br>To<br>Josh Cline<br>Direction:<br>Outgoing | 5/15/2015<br>11:21:40 AM(UTC-4) | | Sent | He's going to call me | | |

| 2059 | SMS Messages | | | | | | 4/26/2018 4:29:21 PM | 4/26/2018 4:29:21 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To**<br>Ben Graham<br>Direction:<br>Outgoing | 5/15/2015 8:25:38 PM(UTC-4) | | Sent | Dude I need you to answer this quickly: is there anything special Cindy needs to know for graduation ceremony on Sunday?? | | | |

| 2060 | SMS Messages | | | | Responsive | | 4/26/2018 4:29:21 PM | 4/26/2018 4:29:21 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To**<br>Ben Graham<br>Direction:<br>Outgoing | 5/15/2015 8:25:55 PM(UTC-4) | | Sent | they are flipping out on me right now and it is ruining my night | | | |

| 2061 | SMS Messages | | | | Responsive | | 4/26/2018 4:29:32 PM | 4/26/2018 4:29:32 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Sent | **To**<br>Ben Graham<br>Direction:<br>Outgoing | 5/15/2015 8:26:06 PM(UTC-4) | | Sent | My sister is in town who I see once a year and I can not deal with this | | | |

| 2062 | SMS Messages | | | | Responsive | | 4/26/2018 4:29:46 PM | 4/26/2018 4:29:46 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From**<br>Ben Graham<br>Direction:<br>Incoming | 5/16/2015 7:36:08 AM(UTC-4) | | Read | I took care of Cindy's follow ups... at 1am after painting till nearly 1. You're welcome. :) | | | |

| 2063 | SMS Messages | | | | Responsive | | 4/26/2018 4:29:46 PM | 4/26/2018 4:29:46 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From**<br>Ben Graham<br>Direction:<br>Incoming | 5/15/2015 8:49:56 PM(UTC-4) | | Read | (2/2) ficates at their graduation. | | | |

| 2064 | SMS Messages | | | | Responsive | | 4/26/2018 4:29:46 PM | 4/26/2018 4:29:46 PM |
|---|---|---|---|---|---|---|---|---|
| Folder | Party | Time | All timestamps | Status | Message | | | Deleted |
| Inbox | **From**<br>Ben Graham<br>Direction:<br>Incoming | 5/15/2015 8:49:56 PM(UTC-4) | | Read | (1/2) The service on Sunday is a Christian celebration of graduates from plainwell high school. Cindy is the main speaker and those kids will receive grad Certi | | | |